Official Form 1 (4/07)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Media Mix Net, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec./Complete EIN or other Tax ID No. (if more than one, state all)<br>**36-4411569** | Last four digits of Soc. Sec./Complete EIN or other Tax ID No. (if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**303 W. Erie Street, #400**<br>**Chicago, IL**<br>ZIP Code **60610** | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Cook** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☒ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (if debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☒ Other | ☒ Chapter 7        ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 9           of a Foreign Main Proceeding<br>☐ Chapter 11<br>☐ Chapter 12       ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 13         of a Foreign Nonmain Proceeding |

| | Tax-Exempt Entity<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | Nature of Debts<br>(Check one box)<br>☐ Debts are primarily consumer debts,    ☒ Debts are primarily<br>defined in 11 U.S.C. § 101(8) as          business debts.<br>"incurred by an individual primarily for<br>a personal, family, or household purpose." |
|---|---|---|

| Filing Fee (Check one box)<br>☒ Full Filing Fee attached<br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the debtor<br>is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Chapter 11 Debtors<br>Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed<br>to insiders or affiliates) are less than $2,190,000.<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more<br>classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
|---|---|

| Statistical/Administrative Information<br>☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☒ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

Estimated Number of Creditors

| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1000-<br>5,000 | 5001-<br>10,000 | 10,601-<br>25,000 | 25,001-<br>50,000 | 100,001-<br>100,000 | OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| ☐ $0 to<br>$10,000 | ☐ $10,001 to<br>$100,000 | ☒ $100,001 to<br>$1 million | ☐ $1,000,001 to<br>$100 million | ☐ More than<br>$100 million |
|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to<br>$50,000 | ☐ $50,001 to<br>$100,000 | ☐ $100,001 to<br>$1 million | ☒ $1,000,001 to<br>$100 million | ☐ More than<br>$100 million |
|---|---|---|---|---|

Official Form 1 (4/07)                                                                                                                        **FORM B1, Page 2**

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Media Mix Net, Inc.** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location Where Filed: **- None -** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: **- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | **X** _____ Signature of Attorney for Debtor(s)        (Date) |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety? |
| ☐ Yes, and Exhibit C is attached and made a part of this petition. |
| ■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.) |
| ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition. |
| If this is a joint petition: |
| ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue** (Check any applicable box) |
|---|
| ■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District. |
| ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District. |
| ☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Statement by a Debtor Who Resides as a Tenant of Residential Property** (Check all applicable boxes) |
|---|
| ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.) |
| _____ (Name of landlord that obtained judgment) |
| _____ (Address of landlord) |
| ☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and |
| ☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition. |

Official Form 1 (4/07)

FORM B1. Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Media Mix Net, Inc.** |

**Signatures**

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney

X _____ *[signature]* _____
Signature of Attorney for Debtor(s)

**Scott N. Schreiber 06191042**
Printed Name of Attorney for Debtor(s)

**Stahl Cowen Crowley, LLC**
Firm Name

**55 W. Monroe Street
Suite 1200
Chicago, IL 60603**

_____
Address

**Email: sschreiber@stahlcowen.com**
**312-641-0060  Fax: 312-641-6959**
Telephone Number

_____
Date

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____ *[signature]* _____
Signature of Authorized Individual

**Sandra M. House**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19B is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

Form 6-Summary (10/06)

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Media Mix Net, Inc.**      Case No. _____

Debtor

Chapter _____ 7 _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 523,675.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 9 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 65 | | 2,768,842.94 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 81 | | | |
| Total Assets | | | 523,675.00 | | |
| Total Liabilities | | | | 2,768,842.94 | |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800)492-8037      Best Case Bankruptcy

Form B6A
(10/05)

In re   **Media Mix Net, Inc.**                                              Case No. _____

                                    Debtor

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | - | 0.00 | 0.00 |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

Form B6B
(10/05)

In re  **Media Mix Net, Inc.**                                    Case No. _____

_____
                        Debtor

## SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | None | | - | 0.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Chase Acct. No. 5330394236** | - | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | None | | - | 0.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | None | | - | 0.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | None | | - | 0.00 |
| 6.  Wearing apparel. | None | | - | 0.00 |
| 7.  Furs and jewelry. | None | | - | 0.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | None | | - | 0.00 |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | None | | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | None | | - | 0.00 |

Sub-Total >        0.00
(Total of this page)

  **2**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Form B6B
(10/05)

In re   **Media Mix Net, Inc.**                                          Case No. _____

                                        Debtor

## SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | None | | - | 0.00 |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | None | | - | 0.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | None | | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | None | | - | 0.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | None | | - | 0.00 |
| 16. Accounts receivable. | See attached | | - | 518,675.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | None | | - | 0.00 |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | None | | - | 0.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | None | | - | 0.00 |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | None | | - | 0.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | None | | - | 0.00 |

Sub-Total >        **518,675.00**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6B
(10/05)

In re   **Media Mix Net, Inc.**                                    Case No. _____
_____
                              Debtor

## SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Patent Pending - Media planning and buying system & method** | - | 5,000.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | **None** | | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **See attached** | - | 0.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | **None** | | - | 0.00 |
| 26. Boats, motors, and accessories. | **None** | | - | 0.00 |
| 27. Aircraft and accessories. | **None** | | - | 0.00 |
| 28. Office equipment, furnishings, and supplies. | **None** | | - | 0.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | **None** | | - | 0.00 |
| 30. Inventory. | **None** | | - | 0.00 |
| 31. Animals. | **None** | | - | 0.00 |
| 32. Crops - growing or harvested. Give particulars. | **None** | | - | 0.00 |
| 33. Farming equipment and implements. | **None** | | - | 0.00 |
| 34. Farm supplies, chemicals, and feed. | **None** | | - | 0.00 |
| 35. Other personal property of any kind not already listed. Itemize. | **None** | | - | 0.00 |

|  | Sub-Total > | 5,000.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Total >     **523,675.00**

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-5037

# Aged Accounts Receivable

Database:   MMN
Cash On Account Not Included

Jul 26, 2007
11:40:38 AM

| Client/Contact<br>Invoice | Date | Current<br>07/24/2007 | 30 Days<br>06/24/2007 | 60 Days<br>05/25/2007 | 90 Days<br>04/25/2007 | 120 Days<br>03/26/2007 | Balance |
|---|---|---|---|---|---|---|---|
| **barnes** Siteman Cancer Center | Contact: | | | | Ext: | | |
| IN-002801 | 12/31/2006 | | | | | 5,009.55 | 5,009.55 |
| IN-002912 | 12/31/2006 | | | | | -163.80 | -163.80 |
| IN-003743 | 04/26/2007 | | | 8,736.50 | | | 8,736.50 |
| IN-003744 | 04/26/2007 | | | 7,762.30 | | | 7,762.30 |
| IN-003745 | 04/26/2007 | | | 10,123.75 | | | 10,123.75 |
| IN-003746 | 04/26/2007 | | | 6,242.60 | | | 6,242.60 |
| IN-003747 | 04/26/2007 | | | 4,995.90 | | | 4,995.90 |
| IN-003748 | 04/26/2007 | | | 8,736.50 | | | 8,736.50 |
| IN-003749 | 04/26/2007 | | | 8,736.50 | | | 8,736.50 |
| IN-003786 | 05/04/2007 | | | -1,249.29 | | | -1,249.29 |
| IN-003869 | 06/01/2007 | | 3,201.50 | | | | 3,201.50 |
| IN-003870 | 06/01/2007 | | 3,201.50 | | | | 3,201.50 |
| IN-003871 | 06/01/2007 | | 3,201.50 | | | | 3,201.50 |
| IN-003912 | 06/01/2007 | | 9,009.11 | | | | 9,009.11 |
| IN-003913 | 06/01/2007 | | 1,508.56 | | | | 1,508.56 |
| IN-003914 | 06/01/2007 | | 1,626.10 | | | | 1,626.10 |
| IN-004068 | 06/19/2007 | | 996.45 | | | | 996.45 |
| IN-004124 | 06/26/2007 | -307.26 | | | | | -307.26 |
| IN-004126 | 06/26/2007 | -201.27 | | | | | -201.27 |
| IN-004138 | 06/27/2007 | 2,457.03 | | | | | 2,457.03 |
| IN-004148 | 07/09/2007 | 1,676.47 | | | | | 1,676.47 |
| IN-004149 | 07/09/2007 | 1,676.47 | | | | | 1,676.47 |
| **Client Total:** | | 5,301.44 | 22,744.72 | 54,084.76 | | 4,845.75 | 86,976.67 |
| **acb50** ACB 50/50 | Contact: | | | | Ext: | | |
| IN-000980 | 02/16/2006 | | | | | 588.00 | |
| Payment | 04/11/2006 | | | | | -530.00 | 58.00 |
| IN-000980 | 02/16/2006 | | | | | 588.00 | 588.00 |
| IN-000981 | 02/16/2006 | | | | | 1,050.00 | |
| Payment | 05/10/2006 | | | | | -951.00 | 99.00 |
| IN-000981 | 02/16/2006 | | | | | 1,050.00 | 1,050.00 |
| **Client Total:** | | | | | | 1,795.00 | 1,795.00 |
| **acb** Advertising Checking Bureau | Contact: | | | | Ext: | | |
| IN-001193 | 03/29/2006 | | | | | 49.00 | 49.00 |
| IN-001740 | 07/12/2006 | | | | | 815.29 | |
| Payment | 10/09/2006 | | | | | -155.00 | 660.29 |
| IN-001803 | 07/21/2006 | | | | | 5,874.75 | 5,874.75 |
| IN-001916 | 08/01/2006 | | | | | 5,874.75 | 5,874.75 |
| IN-002473 | 10/16/2006 | | | | | -2,992.50 | -2,992.50 |
| IN-002474 | 10/16/2006 | | | | | -2,992.50 | -2,992.50 |
| IN-002475 | 10/16/2006 | | | | | 2,882.25 | 2,882.25 |
| IN-002476 | 10/16/2006 | | | | | 1,590.75 | 1,590.75 |
| IN-002640 | 11/27/2006 | | | | | 922.92 | 922.92 |
| IN-002641 | 11/27/2006 | | | | | 1,505.96 | 1,505.96 |
| IN-002655 | 12/05/2006 | | | | | 710.29 | |
| Payment | 10/17/2006 | | | | | -376.00 | |
| Payment | 02/27/2007 | | | | | -150.00 | 184.29 |

Database: MMN
Cash On Account Not Included

# Aged Accounts Receivable

Jul 26, 2007
11:40:38 AM

| Client/Contact Invoice | Date | Current 07/24/2007 | 30 Days 06/24/2007 | 60 Days 05/25/2007 | 90 Days 04/25/2007 | 120 Days 03/26/2007 | Balance |
|---|---|---|---|---|---|---|---|
| IN-002660 | 12/05/2006 | | | | | 1,019.12 | |
| Payment | 11/03/2006 | | | | | -957.00 | 62.12 |
| IN-002750 | 12/14/2006 | | | | | 3,368.40 | 3,368.40 |
| IN-002758 | 12/18/2006 | | | | | 157.50 | 157.50 |
| IN-002887 | 01/08/2007 | | | | | 1,253.82 | |
| Payment | 11/03/2006 | | | | | -292.00 | |
| Payment | 03/13/2007 | | | | | -958.50 | 3.32 |
| IN-002908 | 01/08/2007 | | | | | 706.59 | |
| Payment | 11/03/2006 | | | | | -508.54 | 198.05 |
| IN-002910 | 01/08/2007 | | | | | 2,006.10 | 2,006.10 |
| IN-002918 | 01/08/2007 | | | | | 501.52 | 501.52 |
| IN-002919 | 01/08/2007 | | | | | 1,413.18 | |
| Payment | 11/03/2006 | | | | | -1,300.00 | 113.18 |
| IN-002950 | 01/09/2007 | | | | | 1,504.58 | |
| Payment | 10/11/2006 | | | | | -793.00 | |
| Payment | 10/11/2006 | | | | | 793.00 | |
| Payment | 11/01/2006 | | | | | -1,500.00 | 4.58 |
| IN-003236 | 02/08/2007 | | | | | 740.50 | 740.50 |
| IN-003240 | 02/08/2007 | | | | | 4,045.59 | 4,045.59 |
| IN-003247 | 02/09/2007 | | | | | 1,334.55 | 1,334.55 |
| IN-003259 | 02/20/2007 | | | | | 1,355.95 | 1,355.95 |
| IN-003558 | 04/04/2007 | | | | 492.88 | | |
| Payment | 06/26/2006 | | | | -395.67 | | 97.21 |
| IN-003567 | 04/06/2007 | | | | 2,971.60 | | |
| Payment | 05/08/2007 | | | | -1,536.92 | | 1,434.68 |
| IN-003587 | 04/11/2007 | | | | 215.88 | | 215.88 |
| IN-003590 | 04/12/2007 | | | | 3,788.40 | | 3,788.40 |
| IN-003717 | 04/26/2007 | | | 1,917.95 | | | |
| Payment | 06/01/2007 | | | -812.00 | | | 1,105.95 |
| IN-003807 | 05/10/2007 | | | 4,872.00 | | | 4,872.00 |
| IN-003808 | 05/10/2007 | | | 1,680.00 | | | 1,680.00 |
| IN-003843 | 05/22/2007 | | | 1,232.21 | | | 1,232.21 |
| IN-003844 | 05/22/2007 | | | 1,884.15 | | | 1,884.15 |
| IN-003848 | 05/22/2007 | | | 3,000.17 | | | |
| Payment | 05/03/2007 | | | -2,999.20 | | | 0.97 |
| IN-003849 | 05/22/2007 | | | 4,928.83 | | | 4,928.83 |
| IN-003983 | 06/04/2007 | | 167.48 | | | | 167.48 |
| IN-004014 | 06/15/2007 | | 197.64 | | | | 197.64 |
| IN-004015 | 06/15/2007 | | 98.82 | | | | 98.82 |
| IN-004016 | 06/15/2007 | | 98.82 | | | | 98.82 |
| IN-004017 | 06/15/2007 | | 49.41 | | | | 49.41 |
| IN-004018 | 06/15/2007 | | 148.23 | | | | 148.23 |
| IN-004019 | 06/15/2007 | | 98.82 | | | | 98.82 |
| IN-004020 | 06/15/2007 | | 218.65 | | | | 218.65 |
| IN-004089 | 06/20/2007 | | 1,999.31 | | | | 1,999.31 |
| IN-004090 | 06/20/2007 | | 2,203.59 | | | | 2,203.59 |
| IN-004091 | 06/20/2007 | | 3,696.62 | | | | 3,696.62 |
| IN-004092 | 06/20/2007 | | 3,943.05 | | | | 3,943.05 |
| IN-004093 | 06/20/2007 | | 985.76 | | | | 985.76 |
| IN-004094 | 06/20/2007 | | 492.88 | | | | 492.88 |
| IN-004095 | 06/20/2007 | | 1,478.65 | | | | 1,478.65 |
| IN-004096 | 06/20/2007 | | 1,232.21 | | | | 1,232.21 |
| IN-004097 | 06/20/2007 | | 491.64 | | | | 491.64 |

## Aged Accounts Receivable

Database:  MMN
Cash On Account Not Included

Jul 26, 2007
11:40:38 AM

| Client/Contact Invoice | Date | Current 07/24/2007 | 30 Days 06/24/2007 | 60 Days 05/25/2007 | 90 Days 04/25/2007 | 120 Days 03/26/2007 | Balance |
|---|---|---|---|---|---|---|---|
| IN-004098 | 06/20/2007 | | 985.76 | | | | 985.76 |
| IN-004099 | 06/20/2007 | | 1,176.00 | | | | 1,176.00 |
| IN-004100 | 06/20/2007 | | 3,441.52 | | | | 3,441.52 |
| IN-004101 | 06/20/2007 | | 1,232.21 | | | | 1,232.21 |
| IN-004102 | 06/20/2007 | | 588.00 | | | | 588.00 |
| IN-004103 | 06/20/2007 | | 1,470.00 | | | | 1,470.00 |
| IN-004104 | 06/20/2007 | | 985.76 | | | | 985.76 |
| IN-004105 | 06/20/2007 | | 588.00 | | | | 588.00 |
| IN-004106 | 06/21/2007 | | 1,056.50 | | | | 1,056.50 |
| IN-004127 | 06/26/2007 | 18,955.59 | | | | | 18,955.59 |
| IN-004128 | 06/26/2007 | 4,669.41 | | | | | 4,669.41 |
| IN-004129 | 06/26/2007 | 3,112.94 | | | | | 3,112.94 |
| IN-004130 | 06/26/2007 | 2,055.53 | | | | | 2,055.53 |
| IN-004131 | 06/26/2007 | 1,245.17 | | | | | 1,245.17 |
| IN-004132 | 06/26/2007 | 622.59 | | | | | 622.59 |
| IN-004133 | 06/26/2007 | 370.59 | | | | | 370.59 |
| IN-004180 | 07/17/2007 | 426.30 | | | | | 426.30 |
| IN-004181 | 07/17/2007 | 220.50 | | | | | 220.50 |
| IN-004182 | 07/17/2007 | 279.08 | | | | | 279.08 |
| IN-004183 | 07/17/2007 | 627.93 | | | | | 627.93 |
| IN-004184 | 07/17/2007 | 761.07 | | | | | 761.07 |
| IN-004185 | 07/18/2007 | 856.20 | | | | | 856.20 |
| **Client Total:** | | 34,202.90 | 29,125.33 | 15,704.11 | 5,536.17 | 27,451.32 | 112,019.83 |

amcore    AMCORE Bank                Contact:                                Ext:

| Client/Contact Invoice | Date | Current 07/24/2007 | 30 Days 06/24/2007 | 60 Days 05/25/2007 | 90 Days 04/25/2007 | 120 Days 03/26/2007 | Balance |
|---|---|---|---|---|---|---|---|
| IN-001236 | 04/07/2006 | | | | | 2,045.88 | 2,045.88 |
| IN-001237 | 04/07/2006 | | | | | 9,294.36 | 9,294.36 |
| IN-001238 | 04/07/2006 | | | | | 1,617.81 | 1,617.81 |
| IN-001340 | 04/28/2006 | | | | | -483.93 | -483.93 |
| IN-001465 | 05/15/2006 | | | | | 2,761.39 | 2,761.39 |
| IN-001475 | 05/17/2006 | | | | | 11,465.97 | |
| Payment | 06/05/2006 | | | | | -8,735.97 | 2,730.00 |
| IN-001670 | 06/29/2006 | | | | | -1,011.55 | -1,011.55 |
| IN-001671 | 06/29/2006 | | | | | -550.84 | -550.84 |
| IN-001777 | 07/17/2006 | | | | | 8,510.55 | |
| Payment | 09/19/2006 | | | | | -2,104.28 | 6,406.27 |
| IN-001782 | 07/17/2006 | | | | | -185.79 | -185.79 |
| IN-001784 | 07/17/2006 | | | | | 578.10 | 578.10 |
| IN-001794 | 07/19/2006 | | | | | -1,119.35 | -1,119.35 |
| IN-001849 | 07/25/2006 | | | | | 48.56 | 48.56 |
| IN-001888 | 07/28/2006 | | | | | 2,767.23 | 2,767.23 |
| IN-001889 | 07/28/2006 | | | | | 54.63 | 54.63 |
| IN-001890 | 07/28/2006 | | | | | 2,823.55 | 2,823.55 |
| IN-001891 | 07/28/2006 | | | | | -557.43 | -557.43 |
| IN-001892 | 07/28/2006 | | | | | 60.70 | 60.70 |
| IN-001921 | 08/02/2006 | | | | | -243.30 | -243.30 |
| IN-001944 | 08/09/2006 | | | | | -594.17 | -594.17 |
| IN-001945 | 08/09/2006 | | | | | -318.27 | -318.27 |
| IN-001946 | 08/09/2006 | | | | | -193.57 | -193.57 |
| IN-001947 | 08/09/2006 | | | | | -742.38 | -742.38 |
| IN-001951 | 08/09/2006 | | | | | 208.08 | 208.08 |

# Aged Accounts Receivable

Database:  MMN
Cash On Account Not Included

Jul 26, 2007
11:40:38 AM

| Client/Contact<br>Invoice | Date | Current<br>07/24/2007 | 30 Days<br>06/24/2007 | 60 Days<br>05/25/2007 | 90 Days<br>04/25/2007 | 120 Days<br>03/26/2007 | Balance |
|---|---|---|---|---|---|---|---|
| IN-002110 | 08/23/2006 | | | | | 53.08 | 53.08 |
| IN-002112 | 08/23/2006 | | | | | 1,930.82 | 1,930.82 |
| IN-002130 | 08/25/2006 | | | | | -93.41 | -93.41 |
| IN-002138 | 08/28/2006 | | | | | -328.14 | -328.14 |
| IN-002235 | 09/13/2006 | | | | | 4.43 | 4.43 |
| IN-002236 | 09/13/2006 | | | | | 4.43 | 4.43 |
| IN-002237 | 09/13/2006 | | | | | -549.11 | -549.11 |
| IN-002572 | 11/07/2006 | | | | | -119.44 | -119.44 |
| IN-002835 | 12/31/2006 | | | | | 607.87 | 607.87 |
| IN-003068 | 01/25/2007 | | | | | 152.83 | 152.83 |
| IN-003263 | 02/21/2007 | | | | | -53.08 | -53.08 |
| IN-003264 | 02/21/2007 | | | | | -215.65 | -215.65 |
| IN-003265 | 02/21/2007 | | | | | -55.29 | -55.29 |
| IN-003266 | 02/21/2007 | | | | | -233.74 | -233.74 |
| IN-003267 | 02/21/2007 | | | | | 800.76 | 800.76 |
| IN-003268 | 02/21/2007 | | | | | -0.02 | -0.02 |
| IN-003269 | 02/21/2007 | | | | | -315.86 | -315.86 |
| IN-003270 | 02/21/2007 | | | | | -497.65 | -497.65 |
| IN-003273 | 02/22/2007 | | | | | 1.29 | 1.29 |
| IN-003428 | 03/26/2007 | | | | | 115.02 | 115.02 |
| **Client Total:** | | | | | | 26,605.12 | 26,605.12 |
| **chprms   Carolinas Healthcare Pblc Re**   Contact: | | | | | Ext: | | |
| IN-002999 | 01/15/2007 | | | | | 299.09 | 299.09 |
| **Client Total:** | | | | | | 299.09 | 299.09 |
| **cbey   CBeyond**   Contact: | | | | | Ext: | | |
| IN-003801 | 05/09/2007 | | | 150.00 | | | 150.00 |
| **Client Total:** | | | | 150.00 | | | 150.00 |
| **clwk   Clockwork**   Contact: | | | | | Ext: | | |
| IN-000827 | 01/11/2006 | | | | | 3,184.10 | |
| Payment | 02/01/2006 | | | | | -2,253.18 | 930.92 |
| IN-003282 | 03/01/2007 | | | | | -30.00 | -30.00 |
| IN-004067 | 06/19/2007 | 2,340.00 | | | | | 2,340.00 |
| IN-004085 | 06/20/2007 | -660.00 | | | | | -660.00 |
| **Client Total:** | | 1,680.00 | | | | 900.92 | 2,580.92 |
| **ftd   FTD, Inc.**   Contact: | | | | | Ext: | | |
| IN-001437 | 05/11/2006 | | | | | -142.19 | -142.19 |
| IN-001646 | 06/19/2006 | | | | | -5,465.50 | -5,465.50 |
| IN-001647 | 06/19/2006 | | | | | -31,104.90 | -31,104.90 |
| IN-001648 | 06/19/2006 | | | | | -1,615.00 | -1,615.00 |
| IN-004003 | 06/13/2007 | 11,000.00 | | | | | 11,000.00 |
| **Client Total:** | | 11,000.00 | | | | -38,327.59 | -27,327.59 |

Database:  MMN
Cash On Account Not Included

# Aged Accounts Receivable

Jul 26, 2007
11:40:38 AM

| Client/Contact Invoice | Date | Current 07/24/2007 | 30 Days 06/24/2007 | 60 Days 05/25/2007 | 90 Days 04/25/2007 | 120 Days 03/26/2007 | Balance |
|---|---|---|---|---|---|---|---|
| **ghc**  GreenHouse Communications | | Contact: | | | | Ext: | |
| IN-001443 | 05/11/2006 | | | | | 1,098,132.85 | |
| Payment | 05/19/2006 | | | | | -634,684.75 | 463,448.10 |
| IN-001444 | 05/11/2006 | | | | | 746,051.80 | 746,051.80 |
| IN-001793 | 07/18/2006 | | | | | 17,200.29 | 17,200.29 |
| IN-001938 | 08/08/2006 | | | | | 1,175.00 | 1,175.00 |
| IN-001939 | 08/08/2006 | | | | | 705.00 | 705.00 |
| IN-002031 | 08/15/2006 | | | | | 125,970.00 | 125,970.00 |
| IN-003403 | 08/15/2006 | | | | | 30,405.00 | 30,405.00 |
| IN-003404 | 08/15/2006 | | | | | 44,595.00 | 44,595.00 |
| IN-002161 | 09/01/2006 | | | | | 26,617.00 | 26,617.00 |
| IN-002272 | 09/15/2006 | | | | | -7,754.56 | -7,754.56 |
| IN-002273 | 09/15/2006 | | | | | -11,631.84 | -11,631.84 |
| IN-002274 | 09/15/2006 | | | | | -7,754.56 | -7,754.56 |
| IN-002276 | 09/15/2006 | | | | | -11,631.84 | -11,631.84 |
| IN-002507 | 11/01/2006 | | | | | 49,069.00 | 49,069.00 |
| IN-002541 | 11/02/2006 | | | | | 1,173.66 | 1,173.66 |
| IN-002542 | 11/02/2006 | | | | | -2,110.87 | -2,110.87 |
| IN-002555 | 11/06/2006 | | | | | 31,553.70 | 31,553.70 |
| IN-002573 | 11/07/2006 | | | | | 1,173.66 | 1,173.66 |
| IN-002574 | 11/07/2006 | | | | | 78.83 | 78.83 |
| IN-002616 | 11/16/2006 | | | | | 526.40 | 526.40 |
| IN-002617 | 11/17/2006 | | | | | 526.40 | 526.40 |
| IN-002693 | 12/07/2006 | | | | | 451.20 | 451.20 |
| IN-002701 | 12/08/2006 | | | | | 8,488.82 | 8,488.82 |
| IN-002711 | 12/08/2006 | | | | | 1,647.06 | 1,647.06 |
| IN-002712 | 12/08/2006 | | | | | 12,600.00 | 12,600.00 |
| IN-002720 | 12/11/2006 | | | | | 1,044.56 | 1,044.56 |
| IN-002725 | 12/12/2006 | | | | | 1,101.18 | 1,101.18 |
| IN-002727 | 12/12/2006 | | | | | 8,294.12 | 8,294.12 |
| IN-002734 | 12/12/2006 | | | | | -118.30 | -118.30 |
| IN-002735 | 12/12/2006 | | | | | 3,333.00 | 3,333.00 |
| IN-002737 | 12/12/2006 | | | | | -1,665.30 | -1,665.30 |
| IN-002784 | 12/22/2006 | | | | | -5,000.00 | -5,000.00 |
| IN-002788 | 12/26/2006 | | | | | 5,808.54 | 5,808.54 |
| IN-002994 | 12/31/2006 | | | | | -1,105.00 | -1,105.00 |
| IN-003408 | 12/31/2006 | | | | | -233.98 | -233.98 |
| IN-003409 | 12/31/2006 | | | | | -26,037.20 | -26,037.20 |
| IN-003410 | 12/31/2006 | | | | | 1,145.23 | 1,145.23 |
| IN-003411 | 12/31/2006 | | | | | 8,766.90 | 8,766.90 |
| IN-003413 | 12/31/2006 | | | | | 22,972.95 | 22,972.95 |
| IN-003414 | 12/31/2006 | | | | | -9.62 | -9.62 |
| IN-003418 | 12/31/2006 | | | | | -85,467.50 | -85,467.50 |
| IN-003419 | 12/31/2006 | | | | | 78,327.50 | 78,327.50 |
| IN-003420 | 12/31/2006 | | | | | 11,211.50 | 11,211.50 |
| IN-003424 | 12/31/2006 | | | | | -185,112.09 | -185,112.09 |
| IN-003425 | 12/31/2006 | | | | | 137,479.01 | 137,479.01 |
| IN-003426 | 12/31/2006 | | | | | 40,387.00 | 40,387.00 |
| IN-003427 | 12/31/2006 | | | | | 7,246.05 | 7,246.05 |
| IN-003431 | 12/31/2006 | | | | | -56,663.99 | -56,663.99 |
| IN-003432 | 12/31/2006 | | | | | 48,793.99 | 48,793.99 |

# Aged Accounts Receivable

Database: MMN
Cash On Account Not Included

Jul 26, 2007
11:40:39 AM

| Client/Contact Invoice | Date | Current 07/24/2007 | 30 Days 06/24/2007 | 60 Days 05/25/2007 | 90 Days 04/25/2007 | 120 Days 03/26/2007 | Balance |
|---|---|---|---|---|---|---|---|
| IN- 003434 | 12/31/2006 | | | | | 7,870.00 | 7,870.00 |
| IN- 002868 | 01/08/2007 | | | | | 884.71 | 884.71 |
| IN- 002870 | 01/08/2007 | | | | | 2,015.36 | 2,015.36 |
| IN- 002871 | 01/08/2007 | | | | | 2,015.36 | 2,015.36 |
| IN- 002872 | 01/08/2007 | | | | | 3,080.22 | 3,080.22 |
| IN- 002873 | 01/08/2007 | | | | | 1,552.95 | 1,552.95 |
| IN- 002875 | 01/08/2007 | | | | | 1,393.42 | 1,393.42 |
| IN- 002877 | 01/08/2007 | | | | | 7,993.65 | 7,993.65 |
| IN- 002878 | 01/08/2007 | | | | | 2,205.53 | 2,205.53 |
| IN- 002880 | 01/08/2007 | | | | | 16,350.00 | 16,350.00 |
| IN- 002881 | 01/08/2007 | | | | | 18,550.54 | 18,550.54 |
| IN- 002981 | 01/11/2007 | | | | | 39,903.56 | 39,903.56 |
| IN- 003004 | 01/16/2007 | | | | | 11,966.30 | 11,966.30 |
| IN- 003005 | 01/16/2007 | | | | | 12,119.30 | 12,119.30 |
| IN- 003007 | 01/17/2007 | | | | | 1,092.00 | 1,092.00 |
| IN- 003008 | 01/17/2007 | | | | | 1,092.00 | 1,092.00 |
| IN- 003012 | 01/18/2007 | | | | | 2,100.00 | 2,100.00 |
| IN- 003021 | 01/18/2007 | | | | | 2,100.00 | 2,100.00 |
| IN- 003034 | 01/19/2007 | | | | | 8,100.60 | 8,100.60 |
| IN- 003037 | 01/19/2007 | | | | | 518.50 | 518.50 |
| IN- 003038 | 01/19/2007 | | | | | 493.00 | 493.00 |
| IN- 003039 | 01/19/2007 | | | | | 2,461.31 | 2,461.31 |
| IN- 003040 | 01/19/2007 | | | | | 1,665.00 | 1,665.00 |
| IN- 003041 | 01/19/2007 | | | | | 9,194.02 | 9,194.02 |
| IN- 003042 | 01/19/2007 | | | | | 805.00 | 805.00 |
| IN- 003043 | 01/19/2007 | | | | | 495.00 | 495.00 |
| IN- 003087 | 01/25/2007 | | | | | 1,997.45 | 1,997.45 |
| IN- 003088 | 01/25/2007 | | | | | -163.80 | -163.80 |
| IN- 003089 | 01/25/2007 | | | | | -190.97 | -190.97 |
| IN- 003098 | 01/26/2007 | | | | | 24,180.00 | 24,180.00 |
| IN- 003106 | 01/26/2007 | | | | | 7,089.00 | 7,089.00 |
| IN- 003107 | 01/26/2007 | | | | | 7,004.00 | 7,004.00 |
| IN- 003108 | 01/26/2007 | | | | | 3,455.88 | 3,455.88 |
| IN- 003109 | 01/26/2007 | | | | | 9,559.16 | 9,559.16 |
| IN- 003112 | 01/26/2007 | | | | | 9,849.71 | 9,849.71 |
| IN- 003118 | 01/29/2007 | | | | | -564.54 | -564.54 |
| IN- 003121 | 01/29/2007 | | | | | 3,333.00 | 3,333.00 |
| IN- 003128 | 01/29/2007 | | | | | 15,590.17 | 15,590.17 |
| IN- 003136 | 01/30/2007 | | | | | 14,513.60 | 14,513.60 |
| IN- 002874 | 01/31/2007 | | | | | 3,035.64 | 3,035.64 |
| IN- 003152 | 02/01/2007 | | | | | 3,186.60 | 3,186.60 |
| IN- 003153 | 02/01/2007 | | | | | 12,119.30 | 12,119.30 |
| IN- 003159 | 02/01/2007 | | | | | 7,004.00 | 7,004.00 |
| IN- 003342 | 02/01/2007 | | | | | 3,333.00 | 3,333.00 |
| IN- 003180 | 02/02/2007 | | | | | 2,230.01 | 2,230.01 |
| IN- 003181 | 02/02/2007 | | | | | 5,007.22 | 5,007.22 |
| IN- 003182 | 02/02/2007 | | | | | 1,504.01 | 1,504.01 |
| IN- 003183 | 02/02/2007 | | | | | 2,015.36 | 2,015.36 |
| IN- 003185 | 02/02/2007 | | | | | 2,205.53 | 2,205.53 |
| IN- 003187 | 02/02/2007 | | | | | 495.00 | 495.00 |
| IN- 003188 | 02/02/2007 | | | | | 2,100.00 | 2,100.00 |
| IN- 003189 | 02/02/2007 | | | | | 1,467.53 | 1,467.53 |
| IN- 003190 | 02/02/2007 | | | | | 27,785.29 | 27,785.29 |

# Aged Accounts Receivable

Database:   MMN

Cash On Account Not Included

Jul 26, 2007

11:40:39 AM

| Client/Contact Invoice | Date | Current 07/24/2007 | 30 Days 06/24/2007 | 60 Days 05/25/2007 | 90 Days 04/25/2007 | 120 Days 03/26/2007 | Balance |
|---|---|---|---|---|---|---|---|
| IN-003191 | 02/02/2007 | | | | | 1,665.00 | 1,665.00 |
| IN-003220 | 02/07/2007 | | | | | -351.87 | -351.87 |
| IN-003221 | 02/07/2007 | | | | | -199.51 | -199.51 |
| IN-003223 | 02/07/2007 | | | | | -127.80 | -127.80 |
| IN-003224 | 02/07/2007 | | | | | -308.73 | -308.73 |
| IN-003251 | 02/12/2007 | | | | | -32.00 | -32.00 |
| IN-003252 | 02/12/2007 | | | | | -47.45 | -47.45 |
| IN-003255 | 02/13/2007 | | | | | -829.41 | -829.41 |
| IN-003274 | 03/01/2007 | | | | | 6,138.00 | 6,138.00 |
| IN-003275 | 03/01/2007 | | | | | 18,550.58 | 18,550.58 |
| IN-003276 | 03/01/2007 | | | | | 56,880.00 | 56,880.00 |
| IN-003277 | 03/01/2007 | | | | | 6,138.00 | 6,138.00 |
| IN-003278 | 03/01/2007 | | | | | -223.95 | -223.95 |
| IN-003279 | 03/01/2007 | | | | | 470.00 | 470.00 |
| IN-003280 | 03/01/2007 | | | | | 470.00 | 470.00 |
| IN-003281 | 03/01/2007 | | | | | 11,072.00 | 11,072.00 |
| IN-003285 | 03/01/2007 | | | | | 578.00 | 578.00 |
| IN-003286 | 03/01/2007 | | | | | 12,102.30 | 12,102.30 |
| IN-003287 | 03/01/2007 | | | | | 6,698.00 | 6,698.00 |
| IN-003288 | 03/01/2007 | | | | | 299.20 | 299.20 |
| IN-003296 | 03/01/2007 | | | | | -15.24 | -15.24 |
| IN-003297 | 03/01/2007 | | | | | -974.52 | -974.52 |
| IN-003299 | 03/01/2007 | | | | | 2,070.59 | 2,070.59 |
| IN-003300 | 03/01/2007 | | | | | 1,941.21 | 1,941.21 |
| IN-003301 | 03/01/2007 | | | | | 724.71 | 724.71 |
| IN-003302 | 03/01/2007 | | | | | -1,026.74 | -1,026.74 |
| IN-003303 | 03/01/2007 | | | | | 18,950.40 | 18,950.40 |
| IN-003304 | 03/01/2007 | | | | | -365.77 | -365.77 |
| IN-003305 | 03/01/2007 | | | | | -188.00 | -188.00 |
| IN-003306 | 03/01/2007 | | | | | -751.88 | -751.88 |
| IN-003307 | 03/01/2007 | | | | | -139.56 | -139.56 |
| IN-003309 | 03/01/2007 | | | | | 2,566.09 | 2,566.09 |
| IN-003310 | 03/01/2007 | | | | | 1,666.35 | 1,666.35 |
| IN-003311 | 03/01/2007 | | | | | 805.00 | 805.00 |
| IN-003312 | 03/01/2007 | | | | | 1,665.00 | 1,665.00 |
| IN-003314 | 03/01/2007 | | | | | 2,100.00 | 2,100.00 |
| IN-003315 | 03/01/2007 | | | | | 2,100.00 | 2,100.00 |
| IN-003316 | 03/01/2007 | | | | | 495.00 | 495.00 |
| IN-003320 | 03/01/2007 | | | | | 11,916.41 | 11,916.41 |
| IN-003321 | 03/01/2007 | | | | | 11,916.41 | 11,916.41 |
| IN-003322 | 03/01/2007 | | | | | 11,916.41 | 11,916.41 |
| IN-003323 | 03/01/2007 | | | | | 11,916.41 | 11,916.41 |
| IN-003327 | 03/01/2007 | | | | | 884.71 | 884.71 |
| IN-003328 | 03/01/2007 | | | | | 745.03 | 745.03 |
| IN-003329 | 03/01/2007 | | | | | 745.03 | 745.03 |
| IN-003330 | 03/01/2007 | | | | | 1,504.80 | 1,504.80 |
| IN-003331 | 03/01/2007 | | | | | 2,764.62 | 2,764.62 |
| IN-003338 | 03/02/2007 | | | | | -141.81 | -141.81 |
| IN-003339 | 03/02/2007 | | | | | -1,505.23 | -1,505.23 |
| IN-003340 | 03/02/2007 | | | | | -260.09 | -260.09 |
| IN-003341 | 03/02/2007 | | | | | -50.53 | -50.53 |
| IN-003343 | 03/02/2007 | | | | | 3,333.00 | 3,333.00 |
| IN-003345 | 03/05/2007 | | | | | 44,121.91 | 44,121.91 |

# Aged Accounts Receivable

Database:  MMN

Cash On Account Not Included

Jul 26, 2007
11:40:39 AM

| Client/Contact Invoice | Date | Current 07/24/2007 | 30 Days 06/24/2007 | 60 Days 05/25/2007 | 90 Days 04/25/2007 | 120 Days 03/26/2007 | Balance |
|---|---|---|---|---|---|---|---|
| IN-003346 | 03/05/2007 | | | | | 250.00 | 250.00 |
| IN-003348 | 03/05/2007 | | | | | 5,805.32 | 5,805.32 |
| IN-003349 | 03/05/2007 | | | | | -1,548.34 | -1,548.34 |
| IN-003435 | 03/27/2007 | | | | 4,007.03 | | 4,007.03 |
| IN-003436 | 03/27/2007 | | | | 2,919.53 | | 2,919.53 |
| IN-003437 | 03/27/2007 | | | | 1,656.61 | | 1,656.61 |
| IN-003438 | 03/27/2007 | | | | 1,880.00 | | 1,880.00 |
| IN-003439 | 03/27/2007 | | | | 501.42 | | 501.42 |
| IN-003440 | 03/27/2007 | | | | 12,758.86 | | 12,758.86 |
| IN-003441 | 03/27/2007 | | | | 7,347.11 | | 7,347.11 |
| IN-003442 | 03/27/2007 | | | | 276.47 | | 276.47 |
| IN-003443 | 03/27/2007 | | | | -145.98 | | -145.98 |
| IN-003444 | 03/27/2007 | | | | 87.09 | | 87.09 |
| IN-003445 | 03/27/2007 | | | | 6,510.15 | | 6,510.15 |
| IN-003446 | 03/27/2007 | | | | 6,510.15 | | 6,510.15 |
| IN-003447 | 03/27/2007 | | | | 6,510.16 | | 6,510.16 |
| IN-003448 | 03/27/2007 | | | | 6,510.15 | | 6,510.15 |
| IN-003449 | 03/27/2007 | | | | 1,467.53 | | 1,467.53 |
| IN-003450 | 03/27/2007 | | | | 11,916.41 | | 11,916.41 |
| IN-003451 | 03/27/2007 | | | | 11,916.41 | | 11,916.41 |
| IN-003452 | 03/27/2007 | | | | 48,798.08 | | 48,798.08 |
| IN-003453 | 03/27/2007 | | | | 5,294.11 | | 5,294.11 |
| IN-003454 | 03/27/2007 | | | | 5,294.11 | | 5,294.11 |
| IN-003455 | 03/27/2007 | | | | 5,294.11 | | 5,294.11 |
| IN-003456 | 03/27/2007 | | | | 7,115.29 | | 7,115.29 |
| IN-003457 | 03/27/2007 | | | | 11,693.70 | | 11,693.70 |
| IN-003478 | 03/28/2007 | | | | 6,458.35 | | 6,458.35 |
| IN-003479 | 03/28/2007 | | | | 2,507.15 | | 2,507.15 |
| IN-003490 | 03/29/2007 | | | | 1,000.00 | | 1,000.00 |
| IN-003497 | 03/30/2007 | | | | -269.05 | | -269.05 |
| IN-003498 | 03/30/2007 | | | | 470.00 | | 470.00 |
| IN-003499 | 03/30/2007 | | | | 470.00 | | 470.00 |
| IN-003500 | 03/30/2007 | | | | 745.03 | | 745.03 |
| IN-003501 | 03/30/2007 | | | | 2,012.71 | | 2,012.71 |
| IN-003502 | 03/30/2007 | | | | 2,012.71 | | 2,012.71 |
| IN-003503 | 03/30/2007 | | | | 2,012.71 | | 2,012.71 |
| IN-003504 | 03/30/2007 | | | | 2,012.71 | | 2,012.71 |
| IN-003505 | 03/30/2007 | | | | 4,263.70 | | 4,263.70 |
| IN-003506 | 03/30/2007 | | | | 4,004.83 | | 4,004.83 |
| IN-003507 | 03/30/2007 | | | | 2,150.91 | | 2,150.91 |
| IN-003508 | 03/30/2007 | | | | 4,406.95 | | 4,406.95 |
| IN-003539 | 04/03/2007 | | | | 3,333.00 | | 3,333.00 |
| IN-003541 | 04/03/2007 | | | | -937.78 | | -937.78 |
| IN-003542 | 04/03/2007 | | | | -752.02 | | -752.02 |
| IN-003544 | 04/03/2007 | | | | -954.91 | | -954.91 |
| IN-003545 | 04/03/2007 | | | | -856.46 | | -856.46 |
| IN-003547 | 04/03/2007 | | | | -516.88 | | -516.88 |
| IN-003656 | 04/20/2007 | | | | -508.72 | | -508.72 |
| IN-003657 | 04/20/2007 | | | | -383.19 | | -383.19 |
| IN-003665 | 04/24/2007 | | | | 20,220.00 | | 20,220.00 |
| IN-003670 | 04/25/2007 | | | | -92.90 | | -92.90 |
| IN-003672 | 04/25/2007 | | | | 60.09 | | 60.09 |
| IN-003678 | 04/25/2007 | | | | 1.70 | | 1.70 |

# Aged Accounts Receivable

Database: MMN
Cash On Account Not Included

Jul 26, 2007
11:40:39 AM

| Client/Contact Invoice | Date | Current 07/24/2007 | 30 Days 06/24/2007 | 60 Days 05/25/2007 | 90 Days 04/25/2007 | 120 Days 03/26/2007 | Balance |
|---|---|---|---|---|---|---|---|
| IN-003681 | 04/25/2007 | | | | -770.80 | | -770.80 |
| IN-003682 | 04/25/2007 | | | | -940.00 | | -940.00 |
| IN-003683 | 04/25/2007 | | | | 6,510.15 | | 6,510.15 |
| IN-003684 | 04/25/2007 | | | | 3,305.18 | | 3,305.18 |
| IN-003695 | 04/26/2007 | | | 2,764.71 | | | 2,764.71 |
| IN-003696 | 04/26/2007 | | | 2,690.28 | | | 2,690.28 |
| IN-003697 | 04/26/2007 | | | 2,416.35 | | | 2,416.35 |
| IN-003698 | 04/26/2007 | | | 2,690.28 | | | 2,690.28 |
| IN-003699 | 04/26/2007 | | | 399.50 | | | 399.50 |
| IN-003700 | 04/26/2007 | | | 399.50 | | | 399.50 |
| IN-003701 | 04/26/2007 | | | 1,337.37 | | | 1,337.37 |
| IN-003704 | 04/26/2007 | | | 300.00 | | | 300.00 |
| IN-003705 | 04/26/2007 | | | 5,797.00 | | | 5,797.00 |
| IN-003706 | 04/26/2007 | | | 11,072.00 | | | 11,072.00 |
| IN-003707 | 04/26/2007 | | | 24,180.00 | | | 24,180.00 |
| IN-003709 | 04/26/2007 | | | 11,435.29 | | | 11,435.29 |
| IN-003710 | 04/26/2007 | | | 7,830.00 | | | 7,830.00 |
| IN-003711 | 04/26/2007 | | | 43,353.53 | | | 43,353.53 |
| IN-003715 | 04/26/2007 | | | 6,138.00 | | | 6,138.00 |
| IN-003721 | 04/26/2007 | | | 11,916.41 | | | 11,916.41 |
| IN-003723 | 04/26/2007 | | | 2,050.92 | | | 2,050.92 |
| IN-003727 | 04/26/2007 | | | 120.75 | | | 120.75 |
| IN-003728 | 04/26/2007 | | | 249.75 | | | 249.75 |
| IN-003730 | 04/26/2007 | | | 112.86 | | | 112.86 |
| IN-003731 | 04/26/2007 | | | 112.86 | | | 112.86 |
| IN-003733 | 04/26/2007 | | | 2,817.24 | | | 2,817.24 |
| IN-003735 | 04/26/2007 | | | 2,021.08 | | | 2,021.08 |
| IN-003736 | 04/26/2007 | | | 3,123.34 | | | 3,123.34 |
| IN-003737 | 04/26/2007 | | | 338.58 | | | 338.58 |
| IN-003738 | 04/26/2007 | | | 225.72 | | | 225.72 |
| IN-003739 | 04/26/2007 | | | 112.86 | | | 112.86 |
| IN-003740 | 04/26/2007 | | | 225.72 | | | 225.72 |
| IN-003741 | 04/26/2007 | | | 524.13 | | | 524.13 |
| IN-003742 | 04/26/2007 | | | 47.65 | | | 47.65 |
| IN-003750 | 04/26/2007 | | | 9.59 | | | 9.59 |
| IN-003751 | 04/26/2007 | | | -270.17 | | | -270.17 |
| IN-003752 | 04/26/2007 | | | -774.91 | | | -774.91 |
| IN-003754 | 04/26/2007 | | | -376.31 | | | -376.31 |
| IN-003759 | 04/27/2007 | | | -1,032.63 | | | -1,032.63 |
| IN-003760 | 04/27/2007 | | | -606.60 | | | -606.60 |
| IN-003761 | 04/27/2007 | | | 36.40 | | | 36.40 |
| IN-003762 | 04/30/2007 | | | 16.24 | | | 16.24 |
| IN-003804 | 05/10/2007 | | | 2,738.74 | | | 2,738.74 |
| IN-003805 | 05/10/2007 | | | 315.00 | | | 315.00 |
| IN-003806 | 05/10/2007 | | | 74.25 | | | 74.25 |
| IN-003809 | 05/11/2007 | | | -993.92 | | | -993.92 |
| IN-003823 | 05/15/2007 | | | 395.11 | | | 395.11 |
| IN-003824 | 05/16/2007 | | | -1,394.00 | | | -1,394.00 |
| IN-003897 | 05/24/2007 | | | -800.00 | | | -800.00 |
| IN-003898 | 05/24/2007 | | | -800.00 | | | -800.00 |
| IN-003899 | 05/24/2007 | | | -884.71 | | | -884.71 |
| IN-003900 | 05/24/2007 | | | 84.71 | | | 84.71 |
| IN-003918 | 05/29/2007 | | -213.85 | | | | -213.85 |

# Aged Accounts Receivable

Database: MMN

Cash On Account Not Included

Jul 26, 2007
11:40:39 AM

| Client/Contact Invoice | Date | Current 07/24/2007 | 30 Days 06/24/2007 | 60 Days 05/25/2007 | 90 Days 04/25/2007 | 120 Days 03/26/2007 | Balance |
|---|---|---|---|---|---|---|---|
| IN- 003919 | 05/29/2007 | | 282.10 | | | | 282.10 |
| IN- 003922 | 05/29/2007 | | -230.22 | | | | -230.22 |
| IN- 003923 | 05/29/2007 | | 2,095.65 | | | | 2,095.65 |
| IN- 003852 | 06/01/2007 | | -1,917.60 | | | | -1,917.60 |
| IN- 003853 | 06/01/2007 | | -121.66 | | | | -121.66 |
| IN- 003858 | 06/01/2007 | | -225.60 | | | | -225.60 |
| IN- 003859 | 06/01/2007 | | -18.27 | | | | -18.27 |
| IN- 003860 | 06/01/2007 | | -6.09 | | | | -6.09 |
| IN- 003861 | 06/01/2007 | | 186.89 | | | | 186.89 |
| IN- 003862 | 06/01/2007 | | 906.82 | | | | 906.82 |
| IN- 003863 | 06/01/2007 | | 276.47 | | | | 276.47 |
| IN- 003877 | 06/01/2007 | | -92.90 | | | | -92.90 |
| IN- 003880 | 06/01/2007 | | -254.80 | | | | -254.80 |
| IN- 003881 | 06/01/2007 | | -645.53 | | | | -645.53 |
| IN- 003884 | 06/01/2007 | | -315.50 | | | | -315.50 |
| IN- 003885 | 06/01/2007 | | -180.10 | | | | -180.10 |
| IN- 003905 | 06/01/2007 | | -22.96 | | | | -22.96 |
| IN- 003906 | 06/01/2007 | | 17.15 | | | | 17.15 |
| IN- 003907 | 06/01/2007 | | 2,205.53 | | | | 2,205.53 |
| IN- 003908 | 06/01/2007 | | -183.44 | | | | -183.44 |
| IN- 003909 | 06/01/2007 | | -183.44 | | | | -183.44 |
| IN- 003910 | 06/01/2007 | | 93.37 | | | | 93.37 |
| IN- 003911 | 06/01/2007 | | -43.59 | | | | -43.59 |
| IN- 003929 | 06/01/2007 | | 6,331.45 | | | | 6,331.45 |
| IN- 003930 | 06/01/2007 | | 1,350.00 | | | | 1,350.00 |
| IN- 003931 | 06/01/2007 | | -7,830.00 | | | | -7,830.00 |
| IN- 003937 | 06/01/2007 | | -13,897.50 | | | | -13,897.50 |
| IN- 003951 | 06/01/2007 | | -2,062.06 | | | | -2,062.06 |
| IN- 003953 | 06/01/2007 | | -969.15 | | | | -969.15 |
| IN- 003965 | 06/01/2007 | | 74.25 | | | | 74.25 |
| IN- 003966 | 06/01/2007 | | -14.50 | | | | -14.50 |
| IN- 003967 | 06/01/2007 | | 310.34 | | | | 310.34 |
| IN- 003968 | 06/01/2007 | | 428.42 | | | | 428.42 |
| IN- 003969 | 06/01/2007 | | 1,475.64 | | | | 1,475.64 |
| IN- 003971 | 06/01/2007 | | 1,137.29 | | | | 1,137.29 |
| IN- 003972 | 06/01/2007 | | 345.00 | | | | 345.00 |
| IN- 003973 | 06/01/2007 | | 1,748.25 | | | | 1,748.25 |
| IN- 003980 | 06/04/2007 | | 45.02 | | | | 45.02 |
| IN- 003985 | 06/07/2007 | | 6,034.82 | | | | 6,034.82 |
| IN- 003987 | 06/07/2007 | | 112.86 | | | | 112.86 |
| IN- 003988 | 06/07/2007 | | 338.58 | | | | 338.58 |
| IN- 003989 | 06/07/2007 | | 112.86 | | | | 112.86 |
| IN- 003993 | 06/07/2007 | | -276.48 | | | | -276.48 |
| IN- 003996 | 06/08/2007 | | -268.70 | | | | -268.70 |
| IN- 003998 | 06/11/2007 | | -181.04 | | | | -181.04 |
| IN- 004009 | 06/14/2007 | | 587.58 | | | | 587.58 |
| IN- 004023 | 06/15/2007 | | -73.97 | | | | -73.97 |
| IN- 004025 | 06/15/2007 | | -135.63 | | | | -135.63 |
| IN- 004026 | 06/15/2007 | | -213.67 | | | | -213.67 |
| IN- 004027 | 06/15/2007 | | 294.12 | | | | 294.12 |
| IN- 004028 | 06/15/2007 | | 174.18 | | | | 174.18 |
| IN- 004029 | 06/15/2007 | | -445.78 | | | | -445.78 |
| IN- 004030 | 06/15/2007 | | 174.18 | | | | 174.18 |

**Aged Accounts Receivable**

Database: MMN

Cash On Account Not Included

Jul 26, 2007
11:40:39 AM

| Client/Contact Invoice | Date | Current 07/24/2007 | 30 Days 06/24/2007 | 60 Days 05/25/2007 | 90 Days 04/25/2007 | 120 Days 03/26/2007 | Balance |
|---|---|---|---|---|---|---|---|
| IN-004031 | 06/18/2007 | | 6,635.30 | | | | 6,635.30 |
| IN-004037 | 06/18/2007 | | -183.44 | | | | -183.44 |
| IN-004043 | 06/18/2007 | | 10,552.47 | | | | 10,552.47 |
| IN-004051 | 06/18/2007 | | -35.95 | | | | -35.95 |
| IN-004060 | 06/19/2007 | | -73.04 | | | | -73.04 |
| IN-004063 | 06/19/2007 | | -1,609.43 | | | | -1,609.43 |
| IN-004064 | 06/19/2007 | | 36.40 | | | | 36.40 |
| IN-004069 | 06/19/2007 | | -634.10 | | | | -634.10 |
| IN-004074 | 06/19/2007 | | 1,092.00 | | | | 1,092.00 |
| IN-004162 | 06/19/2007 | | 36.52 | | | | 36.52 |
| IN-004163 | 06/19/2007 | | 52.94 | | | | 52.94 |
| IN-004165 | 06/19/2007 | | 253.69 | | | | 253.69 |
| IN-004166 | 06/19/2007 | | 14,093.78 | | | | 14,093.78 |
| IN-004172 | 06/19/2007 | | 635.30 | | | | 635.30 |
| IN-004173 | 06/19/2007 | | 2,211.76 | | | | 2,211.76 |
| IN-004174 | 06/19/2007 | | 1,769.41 | | | | 1,769.41 |
| IN-004079 | 06/20/2007 | | -316.57 | | | | -316.57 |
| IN-004084 | 06/20/2007 | | -6.42 | | | | -6.42 |
| IN-004086 | 06/20/2007 | | 390.36 | | | | 390.36 |
| IN-004087 | 06/20/2007 | | -11.71 | | | | -11.71 |
| IN-004107 | 06/21/2007 | | -7,830.00 | | | | -7,830.00 |
| IN-004119 | 06/25/2007 | -107.85 | | | | | -107.85 |
| IN-004120 | 06/25/2007 | -9.61 | | | | | -9.61 |
| IN-004121 | 06/25/2007 | -234.50 | | | | | -234.50 |
| IN-004134 | 06/26/2007 | -9.59 | | | | | -9.59 |
| IN-004137 | 06/27/2007 | -17.23 | | | | | -17.23 |
| IN-004139 | 06/27/2007 | 218.88 | | | | | 218.88 |
| IN-004146 | 06/28/2007 | 1,337.86 | | | | | 1,337.86 |
| IN-004150 | 07/09/2007 | -253.25 | | | | | -253.25 |
| IN-004167 | 07/12/2007 | -507.60 | | | | | -507.60 |
| IN-004168 | 07/12/2007 | 940.00 | | | | | 940.00 |
| IN-004175 | 07/12/2007 | 2,890.86 | | | | | 2,890.86 |
| IN-004176 | 07/13/2007 | 156.08 | | | | | 156.08 |
| IN-004178 | 07/13/2007 | 774.06 | | | | | 774.06 |
| IN-004179 | 07/16/2007 | 905.40 | | | | | 905.40 |
| **Client Total:** | | **6,083.51** | **23,174.06** | **142,540.47** | **227,093.67** | **2,129,106.34** | **2,527,998.05** |

nl      Newberry Library          Contact:                              Ext:

| Client/Contact Invoice | Date | Current | 30 Days | 60 Days | 90 Days | 120 Days | Balance |
|---|---|---|---|---|---|---|---|
| IN-002558 | 11/06/2006 | | | | | 289.80 | 289.80 |
| IN-003194 | 02/02/2007 | | | | | 891.00 | 891.00 |
| IN-003510 | 04/02/2007 | | | | -162.00 | | -162.00 |
| IN-003511 | 04/02/2007 | | | | 157.32 | | 157.32 |
| **Client Total:** | | | | | **-4.68** | **1,180.80** | **1,176.12** |

nov      Novant          Contact:                              Ext:

| Client/Contact Invoice | Date | Current | 30 Days | 60 Days | 90 Days | 120 Days | Balance |
|---|---|---|---|---|---|---|---|
| IN-002390 | 10/06/2006 | | | | | -154.70 | |
| Payment | 06/28/2007 | | | | | -42.36 | -197.06 |
| IN-002401 | 10/06/2006 | | | | | -1,144.59 | -1,144.59 |
| IN-002766 | 12/19/2006 | | | | | -8,193.12 | -8,193.12 |

# Aged Accounts Receivable

| Database: MMN | | | | | | Jul 26, 2007 |
| Cash On Account Not Included | | | | | | 11:40:39 AM |

| Client/Contact<br>Invoice | Date | Current<br>07/24/2007 | 30 Days<br>06/24/2007 | 60 Days<br>05/25/2007 | 90 Days<br>04/25/2007 | 120 Days<br>03/26/2007 | Balance |
|---|---|---|---|---|---|---|---|
| IN-002767 | 12/19/2006 | | | | | 1,729.00 | |
| Payment | 05/10/2006 | | | | | -1,553.80 | 175.20 |
| IN-002818 | 12/31/2006 | | | | | -104.65 | -104.65 |
| IN-003598 | 04/13/2007 | | | | 2,555.52 | | 2,555.52 |
| IN-003617 | 04/16/2007 | | | | -341.25 | | -341.25 |
| IN-003619 | 04/16/2007 | | | | -45.50 | | -45.50 |
| IN-003622 | 04/16/2007 | | | | 464.10 | | 464.10 |
| IN-003639 | 04/19/2007 | | | | 867.60 | | 867.60 |
| IN-003640 | 04/19/2007 | | | | 321.30 | | 321.30 |
| IN-003641 | 04/19/2007 | | | | 642.60 | | 642.60 |
| IN-003757 | 04/27/2007 | | | -1,064.96 | | | -1,064.96 |
| IN-003773 | 05/01/2007 | | | -7,471.10 | | | -7,471.10 |
| IN-003774 | 05/01/2007 | | | -5,172.80 | | | -5,172.80 |
| IN-003791 | 05/04/2007 | | | 988.75 | | | 988.75 |
| IN-003821 | 05/14/2007 | | | -13,604.50 | | | -13,604.50 |
| IN-003833 | 05/21/2007 | | | -5,701.77 | | | -5,701.77 |
| IN-003834 | 05/21/2007 | | | -3,761.20 | | | -3,761.20 |
| IN-003840 | 05/22/2007 | | | -5,987.80 | | | -5,987.80 |
| IN-003917 | 05/25/2007 | | | -2,058.60 | | | -2,058.60 |
| IN-004115 | 06/25/2007 | -16,588.24 | | | | | |
| Payment | 06/27/2007 | 10,923.06 | | | | | -5,665.18 |
| IN-004116 | 06/25/2007 | -16,588.24 | | | | | -16,588.24 |
| IN-004144 | 06/27/2007 | -2,058.60 | | | | | -2,058.60 |
| IN-004151 | 07/09/2007 | -8,549.26 | | | | | -8,549.26 |
| IN-004152 | 07/09/2007 | -8,549.26 | | | | | -8,549.26 |
| **Client Total:** | | -41,410.54 | | -43,833.98 | 4,464.37 | -9,464.22 | -90,244.37 |

| solo | Solo Cup Company | Contact: | | | | Ext: | |
| IN-003984 | 06/07/2007 | | 381,680.01 | | | | 381,680.01 |
| **Client Total:** | | | 381,680.01 | | | | 381,680.01 |

| uhi | Unity Health Insurance | Contact: | | | | Ext: | |
| IN-003659 | 04/20/2007 | | | | 1,281.28 | | |
| Payment | 09/27/2005 | | | | -149.37 | | 1,131.91 |
| IN-003660 | 04/20/2007 | | | | 2,216.76 | | 2,216.76 |
| IN-003661 | 04/20/2007 | | | | 640.64 | | 640.64 |
| IN-003889 | 05/24/2007 | | | 72.80 | | | 72.80 |
| IN-004024 | 06/15/2007 | | -4,943.12 | | | | -4,943.12 |
| IN-004159 | 07/11/2007 | 86.40 | | | | | 86.40 |
| **Client Total:** | | 86.40 | -4,943.12 | 72.80 | 3,989.31 | | -794.61 |

| uwh | UW Health | Contact: | | | | Ext: | |
| IN-002695 | 12/07/2006 | | | | | 488.75 | 488.75 |
| IN-003333 | 03/02/2007 | | | | | 1,975.50 | |
| Payment | 06/18/2007 | | | | | -10.62 | 1,964.88 |
| IN-003516 | 04/02/2007 | | | | 1,621.80 | | 1,621.80 |
| IN-003517 | 04/02/2007 | | | | 1,391.70 | | 1,391.70 |
| IN-003518 | 04/02/2007 | | | | 334.08 | | 334.08 |

# Aged Accounts Receivable

| Database: MMN | | | | | | | Jul 26, 2007 |
|---|---|---|---|---|---|---|---|
| Cash On Account Not Included | | | | | | | 11:40:39 AM |

| Client/Contact Invoice | Date | Current 07/24/2007 | 30 Days 06/24/2007 | 60 Days 05/25/2007 | 90 Days 04/25/2007 | 120 Days 03/26/2007 | Balance |
|---|---|---|---|---|---|---|---|
| IN-003520 | 04/02/2007 | | | | 1,887.30 | | 1,887.30 |
| IN-003521 | 04/02/2007 | | | | 897.30 | | 897.30 |
| IN-003522 | 04/02/2007 | | | | 226.32 | | 226.32 |
| IN-003524 | 04/02/2007 | | | | 1,331.70 | | 1,331.70 |
| IN-003525 | 04/02/2007 | | | | 593.70 | | 593.70 |
| IN-003528 | 04/02/2007 | | | | 596.70 | | 596.70 |
| IN-003529 | 04/02/2007 | | | | 60.72 | | 60.72 |
| IN-003530 | 04/02/2007 | | | | 203.22 | | 203.22 |
| IN-003531 | 04/02/2007 | | | | 254.34 | | 254.34 |
| IN-003532 | 04/02/2007 | | | | 129.60 | | 129.60 |
| IN-003533 | 04/02/2007 | | | | 135.48 | | 135.48 |
| IN-003534 | 04/02/2007 | | | | 169.56 | | 169.56 |
| IN-003535 | 04/02/2007 | | | | 86.40 | | 86.40 |
| IN-003536 | 04/02/2007 | | | | 67.74 | | 67.74 |
| IN-003537 | 04/02/2007 | | | | 84.78 | | 84.78 |
| IN-003538 | 04/02/2007 | | | | 43.20 | | 43.20 |
| IN-003554 | 04/02/2007 | | | | 771.10 | | 771.10 |
| IN-003555 | 04/02/2007 | | | | 2,313.30 | | 2,313.30 |
| IN-003556 | 04/02/2007 | | | | 1,542.20 | | 1,542.20 |
| IN-003557 | 04/02/2007 | | | | 212.28 | | 212.28 |
| IN-003559 | 04/02/2007 | | | | 771.09 | | 771.09 |
| IN-003576 | 04/10/2007 | | | | 415.20 | | 415.20 |
| IN-003580 | 04/10/2007 | | | | 32.14 | | 32.14 |
| IN-003792 | 05/04/2007 | | | 303.57 | | | 303.57 |
| IN-003793 | 05/04/2007 | | | 201.41 | | | 201.41 |
| IN-003882 | 05/24/2007 | | | 27.90 | | | 27.90 |
| IN-003888 | 05/24/2007 | | | 360.90 | | | 360.90 |
| IN-004034 | 06/18/2007 | | 140.40 | | | | 140.40 |
| IN-004038 | 06/18/2007 | | 254.10 | | | | 254.10 |
| IN-004045 | 06/18/2007 | | 1,374.90 | | | | 1,374.90 |
| IN-004046 | 06/18/2007 | | 45.48 | | | | 45.48 |
| IN-004047 | 06/18/2007 | | 159.90 | | | | 159.90 |
| IN-004048 | 06/18/2007 | | -342.64 | | | | -342.64 |
| IN-004049 | 06/18/2007 | | 332.98 | | | | 332.98 |
| IN-004050 | 06/18/2007 | | 34.48 | | | | 34.48 |
| IN-004065 | 06/19/2007 | | -22.50 | | | | -22.50 |
| IN-004122 | 06/26/2007 | 1,399.74 | | | | | 1,399.74 |
| IN-004125 | 06/26/2007 | 84.96 | | | | | 84.96 |
| IN-004160 | 07/12/2007 | 304.56 | | | | | 304.56 |
| IN-004161 | 07/12/2007 | 148.20 | | | | | 148.20 |
| IN-004169 | 07/12/2007 | -24.60 | | | | | -24.60 |
| IN-004170 | 07/12/2007 | 6.00 | | | | | 6.00 |
| IN-004171 | 07/12/2007 | 314.07 | | | | | 314.07 |
| **Client Total:** | | 2,232.93 | 1,977.10 | 893.78 | 16,172.95 | 2,453.63 | 23,730.39 |

| vzw | Verizon Wireless | Contact: | | | | Ext: | |
|---|---|---|---|---|---|---|---|
| IN-001043 | 03/01/2006 | | | | | 14.13 | |
| Adjustment | 04/20/2006 | | | | | 14.13 | 28.26 |
| IN-003062 | 01/23/2007 | | | | | 0.41 | 0.41 |
| **Client Total:** | | | | | | 28.67 | 28.67 |

Database: MMN

# Aged Accounts Receivable

Jul 26, 2007

Cash On Account Not Included

11:40:39 AM

| Client/Contact Invoice | Date | Current 07/24/2007 | 30 Days 06/24/2007 | 60 Days 05/25/2007 | 90 Days 04/25/2007 | 120 Days 03/26/2007 | Balance |
|---|---|---|---|---|---|---|---|
| **Report Total:** | | 6,496.64 | 466,438.10 | 169,611.94 | 257,251.79 | 2,146,874.83 | 3,046,673.30 |

Official Form 6D (10/06)

In re  **Media Mix Net, Inc.**                                      Case No. _____
                              Debtor

## SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

**0**  continuation sheets attached

|  | Subtotal (Total of this page) | | |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | **0.00** | **0.00** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800)492-8037                                      Best Case Bankruptcy

Official Form 6E (4/07)

In re    **Media Mix Net, Inc.**                               Case No. _____

_____
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority unsecured claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trust or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

         **8**     continuation sheets attached

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                             Best Case Bankruptcy

Official Form 6E (4/07) - Cont.

In re    **Media Mix Net, Inc.**

Debtor

Case No. _____

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Alexa E. Ganakos 1660 N. LaSalle Dr. #3309 Chicago, IL 60614 | | - | | | | | | Unknown |
| | | | | | | | **Unknown** | **0.00** |
| Account No. | | | | | | | | |
| Alissa Hunt 911 W. Dakin Chicago, IL 60613 | | - | | | | | | Unknown |
| | | | | | | | **0.00** | **Unknown** |
| Account No. | | | | | | | | |
| Andrea J. Shore 216 Forestway Dr. Deerfield, IL 60015 | | - | | | | | | Unknown |
| | | | | | | | **Unknown** | **0.00** |
| Account No. | | | | | | | | |
| Barth Bennette 2050 W. Jackson Apt. 304 Chicago, IL 60612 | | - | | | | | | Unknown |
| | | | | | | | **Unknown** | **0.00** |
| Account No. | | | | | | | | |
| Carey R. Garrison 2423 Hastings Ave. Evanston, IL 60201 | | - | | | | | | Unknown |
| | | | | | | | **Unknown** | **0.00** |

Sheet __1__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 | |
|---|---|---|
| (Total of this page) | **0.00** | **0.00** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

Official Form 6E (10/17) - Cont.

In re    **Media Mix Net, Inc.**                                              Case No. _____

                                          Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |  |
| Catherine M. Spalding 10024 S. Damen Sve. Chicago, IL 60643 | - |  |  |  |  |  | Unknown | Unknown |
|  |  |  |  |  |  |  | **Unknown** | **0.00** |
| Account No. |  |  |  |  |  |  |  |  |
| Chad Bobren 11 Middlebury Ct. Streamwood, IL 60107 | - |  |  |  |  |  | Unknown | Unknown |
|  |  |  |  |  |  |  | **Unknown** | **0.00** |
| Account No. |  |  |  |  |  |  |  |  |
| Christine Logan 3053 N. Clybourn Unit 2 Chicago, IL 60618 | - |  |  |  |  |  | Unknown | Unknown |
|  |  |  |  |  |  |  | **Unknown** | **0.00** |
| Account No. |  |  |  |  |  |  |  |  |
| Danielle Gray 7605 S. Kingston Apt. 3A Chicago, IL 60649 | - |  |  |  |  |  | Unknown | Unknown |
|  |  |  |  |  |  |  | **Unknown** | **0.00** |
| Account No. |  |  |  |  |  |  |  |  |
| Darlene Zuccarelli 10913 Avenue E Chicago, IL 60617 | - |  |  |  |  |  | Unknown | Unknown |
|  |  |  |  |  |  |  | **Unknown** | **0.00** |

Sheet _2_ of _7_ continuation sheets attached to                    Subtotal                     0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)      0.00        0.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (500) 492-6037                                    Best Case Bankruptcy

Official Form 6E (4/07) - Cont.

In re   **Media Mix Net, Inc.**                                    Case No. _____

_____
                    Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| David Deutsch 628 W Harrison St. Unit 3 Oak Park, IL 60304 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | | | | | | |
| Jeffery W. Marden 545 W. Stratford Place Chicago, IL 60657 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | | | | | | |
| Jennifer M. Kalchbrenner 1828 N. Burling #2E Chicago, IL 60614 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | | | | | | |
| Jennifer P. Rhodes 1645 W. School, #401 Chicago, IL 60657 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |
| Account No. | | | | | | | | |
| Joanne M. Evans 217 N. Prospect Park Ridge, IL 60068 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | 0.00 |

Sheet __3__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 0.00 | 0.00 |

In re **Media Mix Net, Inc.**                           Case No. _____

_____,
Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| John E. Olson 4354 N. Kenmore Chicago, IL 60613 | | - | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | | | | | |
| Kristen M. Held 1421 W. Superior Chicago, IL 60622 | | - | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | | | | | |
| Maritza I. Valle 2842 N. Campbell Ave. Chicago, IL 60618 | | - | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | | | | | |
| Mary Krueger 5406 N. Lakewood Ave. Chicago, IL 60622 | | - | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | | | | | |
| Melissa Mathey 2766 Bristol Dr. Apt. 304 Lisle, IL 60532 | | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |

Sheet __4__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Official Form 6E (10/05) - Cont.

In re   **Media Mix Net, Inc.**
_____
Debtor

Case No. _____

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Ross S. Currie** **3004 Monterey Lane** **Wadsworth, IL 60083** | | - | | | | | | **Unknown** |
| | | | | | | | **Unknown** | 0.00 |
| Account No. | | | | | | | | |
| **Ruchi Chaudhari** **3531 Timber Creek Lane** **Naperville, IL 60565** | | - | | | | | | **Unknown** |
| | | | | | | | **Unknown** | 0.00 |
| Account No. | | | | | | | | |
| **Sandra M. House** **456D E. North Water St.** **Chicago, IL 60611** | | | | | | | | **Unknown** |
| | | | | | | | **Unknown** | 0.00 |
| Account No. | | | | | | | | |
| **Stefanie Janec** **1332 Gloucester Circle** **Carol Stream, IL 60188** | | - | | | | | | **Unknown** |
| | | | | | | | **Unknown** | 0.00 |
| Account No. | | | | | | | | |
| **Stefanie Skinner** **1416 N. Cleveland** **Unit 1** **Chicago, IL 60610** | | - | | | | | | **Unknown** |
| | | | | | | | **Unknown** | 0.00 |

Sheet _**5**_ of _**7**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 0.00 | 0.00 |

Official Form 6E (4/07) - Cont

In re   **Media Mix Net, Inc.**                                              Case No. _____

                                        **Debtor**

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Stephanie Harris** <br> **512 W. Deming Place** <br> **#1E** <br> **Chicago, IL 60614** | | - | | | | | **Unknown** <br><br> **Unknown** | **Unknown** <br><br> **0.00** |
| Account No. <br><br> **Trista L. Pennington** <br> **16459 Ivy Lane** <br> **Plainfield, IL 60586** | | - | | | | | **Unknown** <br><br> **Unknown** | **Unknown** <br><br> **0.00** |
| Account No. <br><br> **Violeta Capeles** <br> **4329 N. Winchester** <br> **Chicago, IL 60613** | | - | | | | | **Unknown** <br><br> **Unknown** | **Unknown** <br><br> **0.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet **6** of **7** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** |
|---|---|---|
| (Total of this page) | **0.00** | **0.00** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6E (4/04) - Cont

In re   **Media Mix Net, Inc.**                                          Case No. _____

_____,
Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY<br>AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Illinois Department of Revenue**<br>**Bankruptcy Section, Level 7-425**<br>**100 W. Randolph St.**<br>**Chicago, IL 60601-3218** | | - | | | | | | **Unknown** |
| | | | | | | | 0.00 | **Unknown** |
| Account No. | | | | | | | | |
| **Internal Revenue Service**<br>**P.O. Box 745**<br>**District Director**<br>**Chicago, IL 60690** | | - | | | | | | **Unknown** |
| | | | | | | | 0.00 | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __7__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 / 0.00 |
| Total (Report on Summary of Schedules) | 0.00 | 0.00 / 0.00 |

Official Form 6F (10/06)

In re    **Media Mix Net, Inc.**                            Case No. _____
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

     State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

     If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

     If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

     Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **A & E Television Networks** <br> **235 E. 45th St.** <br> **New York, NY 10017** | - | | | | | | 6,413.25 |
| Account No. <br><br> **ACF Today** <br> **160 Center Place Way** <br> **Lexington, KY 40588** | - | | | | | | 300.00 |
| Account No. <br><br> **Adams Outdoor Advertising** <br> **102 E. Badger Road** <br> **Madison, WI 53713** | - | | | | | | 700.00 |
| Account No. <br><br> **Advertising Checking Bureau** <br> **P.O. Box 1000** <br> **Dept. 288** <br> **Memphis, TN 38148-0288** | - | | | | | | 2,203.41 |
|    __64__   continuation sheets attached | | | | Subtotal <br> (Total of this page) | | | 9,616.66 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                        S/N:37582-070713   Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Media Mix Net, Inc.**                                          Case No. _____
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AIG - Appalachian Underwriters, Inc P.O. Box 1017 Clinton, TN 37717 | | - | | | | | | 4,953.00 |
| Account No. | | | | | | | | |
| amNY 330 W. 34th St. 17th Floor New York, NY 10001 | | - | | | | | | 5,467.00 |
| Account No. | | | | | | | | |
| Back of the Yards Journal 1751 W. 47th Chicago, IL 60609 | | - | | | | | | 408.00 |
| Account No. | | | | | | | | |
| Baltimore Examiner 400 E. Pratt St. 11th Floor Baltimore, MD 21202 | | - | | | | | | 570.00 |
| Account No. | | | | | | | | |
| Barnes & Thornburg Attn: David Edwards One North Wacker Dr., Ste. 4400 Chicago, IL 60606 | | - | | | | | | Unknown |

Sheet no. __1__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **11,398.00**

B6F (Official Form 6F) (12/03) - Cont.

In re   **Media Mix Net, Inc.**                                          Case No. _____

_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| **Barnes & Thornburg, LLP** 1 N. Wacker, Ste. 4400 Chicago, IL 60606-2833 | | - | | | | | 463.00 |
| Account No. | | | | | | | |
| **Batavia Park District Brochure** 327 W. Wilson St. Batavia, IL 60510 | | - | | | | | 1,612.50 |
| Account No. | | | | | | | |
| **Beacon News** | | - | | | | | 931.50 |
| Account No. | | | | | | | |
| **Beaufort Gazette** P.O. Box 399 Beaufort, SC 29901 | | - | | | | | 3,124.50 |
| Account No. | | | | | | | |
| **Beaufort Memorial Hospital** 955 Ribaut Road Beaufort, SC 29902 | | - | | | | | Unknown |

Sheet no. __2__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **6,131.50**

Official Form 6F (10/06) - Cont.

In re    **Media Mix Net, Inc.**                                            Case No. _____

_____

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | - | | | | | |
| **Beaumont Enterprise** **380 Main** **P.O. Box 3071** **Beaumont, TX 77704** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Beermann Swerdlove** **161 N. Clark, Ste. 2600** **Chicago, IL 60601** | | | | | | | 1,846.78 |
| Account No. | | - | | | | | |
| **Belleville News-Democrat** **P.O. Box 427** **Belleville, IL 62222-0427** | | | | | | | 7,045.50 |
| Account No. | | - | | | | | |
| **Benefits Selling Magazine** **Wiesner Publishing, LLC** **Dept. 533** **Denver, CO 80291-0533** | | | | | | | 5,202.00 |
| Account No. | | - | | | | | |
| **Biography Channel** | | | | | | | 14,905.00 |

Sheet no. **3** of **64** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    28,999.28

Official Form 6F (10/06) - Cont.

In re   **Media Mix Net, Inc.** _____ ,   Case No. _____

                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bluefield Telegraph** P.O. Box 1599 Bluefield, WV 24701 | | - | | | | | 855.25 |
| Account No. | | | | | | | |
| **Bluffton Breeze** 18 Jason St. Bluffton, SC 29910 | | - | | | | | 4,300.00 |
| Account No. | | | | | | | |
| **Bluffton Packet** 10 Bucks Island Rd. Bluffton, SC 29910 | | - | | | | | 407.48 |
| Account No. | | | | | | | |
| **Bluffton Today** 818 Bay St., #10 Beaufort, SC 29902 | | - | | | | | 3,304.50 |
| Account No. | | | | | | | |
| **Body + Soul** 42 Pleasant St. Watertown, MA 02472 | | - | | | | | 5,397.50 |

Sheet no. **4** of **64** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **14,264.73**

Official Form 6F (10/06) - Cont.

In re    **Media Mix Net, Inc.** _____    Case No. _____
                            Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Boone County Journal 1217 N. State St. Belvidere, IL 61008 | | - | | | | | | 156.00 |
| Account No. | | | | | | | | |
| Boone County Shopper 112 Leonard Ct. Belvidere, IL 61008 | | - | | | | | | 386.40 |
| Account No. | | | | | | | | |
| Californian North County Times P.O. Box 54358 Los Angeles, CA 90054-0358 | | - | | | | | | 1,627.20 |
| Account No. | | | | | | | | |
| Carolina Parenting 2125 Southend Drive Charlotte, NC 28203 | | - | | | | | | 1,458.00 |
| Account No. | | | | | | | | |
| Castrol 150 W. Warrenville Rd. Mail Code 605-3W Naperville, IL 60563 | | - | | | | | | Unknown |

Sheet no. __5__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **3,627.60**

Official Form 6F (12/06) - Cont.

In re  **Media Mix Net, Inc.**            Case No. _____

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CBS Outdoor-NJ P.O. Box 33074 Newark, NJ 07188-0074 | | - | | | | | | 23,700.00 |
| Account No. | | | | | | | | |
| Centro 444 N. Wells St. Chicago, IL 60610 | | - | | | | | | 2,685.77 |
| Account No. | | | | | | | | |
| CFHK-FM | | - | | | | | | 698.48 |
| Account No. | | | | | | | | |
| CFO 253 Summer St. Boston, MA 02210 | | - | | | | | | 124,125.95 |
| Account No. | | | | | | | | |
| CFPL-AM | | - | | | | | | 163.46 |

Sheet no. __6__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **151,373.66**

Official Form 6F (10/05) - Cont.

In re    **Media Mix Net, Inc.**
_____,    Case No. _____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**CFPL-FM** | | - | | | | | | 1,213.77 |
| Account No.<br><br>**CFQR-FM** | | - | | | | | | 4,725.84 |
| Account No.<br><br>**Chain Leader** | | - | | | | | | 6,720.00 |
| Account No.<br><br>**Charlotte Parent**<br>**Carolina Parenting**<br>**2125 Southend Dr.**<br>**Charlotte, NC 28203** | | - | | | | | | 3,724.00 |
| Account No.<br><br>**Charter Media**<br>**P.O. Box 78876**<br>**Milwaukee, WI 53278** | | - | | | | | | 202.30 |

Sheet no. __7__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,585.91

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800)492-8037    Best Case Bankruptcy

Official Form 6F (10/05) - Cont.

In re    **Media Mix Net, Inc.**                                          Case No. _____
                                    _____,
                                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **CHEZ-FM** | | - | | | | | | 4,447.17 |
| Account No. | | | | | | | | |
| **CHFI-FM** | | - | | | | | | 4,615.36 |
| Account No. | | | | | | | | |
| **Chicago Reader** 11 E. Illinois St. Chicago, IL 60611 | | - | | | | | | 2,167.30 |
| Account No. | | | | | | | | |
| **Chicago Sun Times, Inc.** P.O. Box 1003 Tinley Park, IL 60477 | | - | | | | | | 12,291.68 |
| Account No. | | | | | | | | |
| **Chicago Tribune** P.O. Box 8685 Chicago, IL 60680-8685 | | - | | | | | | 12,997.70 |

Sheet no. **8** of **64** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **36,719.21**

Official Form 6F (2005)² Cont

In re   **Media Mix Net, Inc.**                                          Case No. _____

_____
                            Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Chowan Herald** | | - | | | | | 376.42 |
| Account No. **CHUM-FM** 1331 Yonge St. Toronto, ON | | - | | | | | 3,372.70 |
| Account No. **CILQ-FM** | | - | | | | | 6,108.11 |
| Account No. **CING-FM** | | - | | | | | 1,382.16 |
| Account No. **CINW-AM** | | - | | | | | 1,307.68 |

Sheet no. _9_ of _64_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **12,547.07**

Official Form 6F (10/06) - Cont

In re  **Media Mix Net, Inc.**                                    Case No. _____
_____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CISS-FM** | | - | | | | | 596.48 |
| Account No. **CJDV-FM** | | - | | | | | 891.74 |
| Account No. **CKBT-FM** 305 King St. W Kitchener, ON | | - | | | | | 148.64 |
| Account No. **CKBY-FM** 2001 Thurston Ottawa, ON | | - | | | | | 842.52 |
| Account No. **CKDK-FM** | | - | | | | | 750.52 |

| Sheet no. __10__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 3,229.90 |
|---|---|---|

Official Form 6F (10/06) - Cont.

In re     **Media Mix Net, Inc.**                                                     Case No. _____

_____
                            Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Clarion-Plainsman PO Box 220 Richland, IA 52585 | - | | | | | | | 196.00 |
| Account No. | | | | | | | | |
| Comcast Chicago 8745 Higgins Rd., 4th Floor Chicago, IL 60631 | - | | | | | | | 14,003.54 |
| Account No. | | | | | | | | |
| COSI 1751 Lake Cook Road Deerfield, IL 60015 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| CourierNews | - | | | | | | | 797.55 |
| Account No. | | | | | | | | |
| Daily Chronicle 1586 Barber Greene Rd. Dekalb, IL 60115 | - | | | | | | | 2,394.02 |

Sheet no. **11** of **64** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        **17,391.11**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Media Mix Net, Inc.**                                          Case No. _____

_____
                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Daily Gate City** P.O. Box 430 Keokuk, IA 52632 | - | | | | | | | 464.25 |
| Account No. | | | | | | | | |
| **Daily Herald** **Paddock Publications** P.O. Box 3204 Arlington Heights, IL 60006 | - | | | | | | | 2,008.12 |
| Account No. | | | | | | | | |
| **Daily Herald NNN** 12532 Collections Center Dr. Chicago, IL 60693 | - | | | | | | | 3,554.77 |
| Account No. | | | | | | | | |
| **Daily Southtown** **Midwest Suburban Publishing** PO Box 757 Tinley Park, IL 60477-0757 | - | | | | | | | 3,750.56 |
| Account No. | | | | | | | | |
| **Daniel Greenberger** 303 W. Erie, Ste. 400 Chicago, IL 60610 | - | | | | | | | Unknown |

Sheet no. __12__ of __64__ sheets attached to Schedule of        Subtotal                 9,777.70
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

Official Form 6F (10/06) - Cont

In re   **Media Mix Net, Inc.**                                             Case No. _____
_____,
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Darien News Review Brooks Community Newspaper 542 Westport Ave. Norwalk, CT 06850 | | - | | | | | | 2,903.00 |
| Account No. | | | | | | | | |
| DC Express 1150 15th St. Washington, DC 20071 | | - | | | | | | 7,067.50 |
| Account No. | | | | | | | | |
| Dean Rutter 725 Judson Evanston, IL 60202 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Delnor Community Health System 300 Randall Road Geneva, IL 60134 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| DG Fast Channel, Inc. 250 First Avenue, Ste. 201 Needham Heights, MA 02494 | | - | | | | | | 2,698.00 |

Sheet no. **13** of **64** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      12,668.50

Official Form 6F (10/06) - Cont.

In re    **Media Mix Net, Inc.**                                    Case No. _____

_____
                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Donna Kirchman**<br>**725 Judson**<br>**Evanston, IL 60202** | | - | | | | | | **Unknown** |
| Account No.<br><br>**Dothan Eagle**<br>**P.O. Box 1125**<br>**Dothan, AL 36302** | | - | | | | | | **0.00** |
| Account No.<br><br>**DuPont Current**<br>**5185 MacArthur Blvd. NW**<br>**Suite 102**<br>**Washington, DC 20016-0400** | | - | | | | | | **850.00** |
| Account No.<br><br>**El Puente**<br>**P.O. Box 553**<br>**Goshen, IN 46527** | | - | | | | | | **690.00** |
| Account No.<br><br>**Elburn Herald**<br>**123 n. Main St.**<br>**Elburn, IL 60119-9166** | | - | | | | | | **1,095.00** |

Sheet no. __14__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **2,635.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **Media Mix Net, Inc.**                                    Case No. _____
_____,
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ESPN, Inc.** <br> **13039 Collection Center Dr.** <br> **Chicago, IL 60693** | | - | | | | | 58,613.99 |
| Account No. <br><br> **ESPN.com** <br> **ESPN, Inc. - Advertising Sales** <br> **13039 Collections Center Dr.** <br> **Chicago, IL 60693** | | - | | | | | 100,000.00 |
| Account No. <br><br> **Fairway Outdoor Advertising** <br> **P.O. Box 60125** <br> **Charlotte, NC 28260** | | - | | | | | 15,695.00 |
| Account No. <br><br> **Falls Church News Press** <br> **450 W. Broad St., Ste. 321** <br> **Falls Church, VA 22046** | | - | | | | | 730.05 |
| Account No. <br><br> **FastChannel Network, Inc.** <br> **PO Box 673378** <br> **Detroit, MI 48267** | | - | | | | | 4,013.55 |

Sheet no. __15__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **179,052.59**

In re    **Media Mix Net, Inc.**                                        Case No. _____

_____

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Food Arts** **387 Park Avenue S., 8th Fl.** **New York, NY 10016** | - | | | | | | 11,072.00 |
| Account No. | | | | | | | |
| **FoodArts.com** **Woodward Media** **3023 N. Clark, Ste. 729** **Chicago, IL 60657** | - | | | | | | 1,350.00 |
| Account No. | | | | | | | |
| **FoodNetwork.com** **75 Remittance Dr., Ste. 1257** **Chicago, IL 60675-1257** | - | | | | | | 59,229.96 |
| Account No. | | | | | | | |
| **FoodService Director** **200 w. Jackson Blvd., Ste. 270** **Chicago, IL 60601** | - | | | | | | 7,395.00 |
| Account No. | | | | | | | |
| **Fox News Network Advertising** **5715 Collection Center Dr.** **Chicago, IL 60693** | - | | | | | | 12,105.80 |

Sheet no. __16__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                91,152.76

Official Form 6F (10/06) - Cont.

In re    **Media Mix Net, Inc.**                                              Case No. _____
_____
                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| **FX** File #55115 Los Angeles, CA 90074-5115 | | - | | | | | | 33,717.00 |
| Account No. | | | | | | | | |
| **Gannett** 444 N. Michigan Ave., Ste. 200 Chicago, IL 60611 | | - | | | | | | 18,650.02 |
| Account No. | | | | | | | | |
| **Gasconade County Republican** 106 E. Washington Ave. Owensville, MO 65066 | | - | | | | | | 1,794.90 |
| Account No. | | | | | | | | |
| **Gimbel Abrams & Singer** 10 S. Riverside Plaza Chicago, IL 60606 | | - | | | | | | 13,985.00 |
| Account No. | | | | | | | | |
| **Great Neck Record** | | - | | | | | | 229.00 |

Sheet no. __17__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    68,375.92

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Media Mix Net, Inc.** _____   Case No. _____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Greenhouse Communications** 303 W. Erie, Ste. 400 Chicago, IL 60610 | | - | | | | | 59,083.02 |
| Account No. | | | | | | | |
| **Hampton County Guardian** 200 Lee Avenue P.O. Box 625 Hampton, SC 29924 | | - | | | | | 460.80 |
| Account No. | | | | | | | |
| **Hardeeville Today** 2266 Boundary Street, Ste. 207 Beaufort, SC 29902 | | - | | | | | 818.25 |
| Account No. | | | | | | | |
| **Hartford Courant** 285 Broad St. Hartford, CT 06116 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| **Health Care Buyer** P.O. Box 18427 Greensboro, NC 27419 | | - | | | | | 4,950.40 |

Sheet no. **18** of **64** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **65,312.47**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re **Media Mix Net, Inc.** Case No. _____

_____,

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Health Insurance Underwriter 2000 N. 14th St., Ste. 450 Arlington, VA 22201 | | - | | | | | 2,932.50 |
| Account No. | | | | | | | |
| HGTV.com P.O. Box 640916 Cincinnati, OH 45264-0916 | | - | | | | | 11,560.30 |
| Account No. | | | | | | | |
| Highland Park News Newspaper National Network 500 N. Michigan, #2210 Chicago, IL 60611 | | - | | | | | 710.00 |
| Account No. | | | | | | | |
| Hilton Head Monthly P.O. Box 5926 Hilton Head Island, SC 29938 | | - | | | | | 1,350.00 |
| Account No. | | | | | | | |
| Hilton Head Today 2266 Boundary St., Ste. 207 Beaufort, SC 29902 | | - | | | | | 1,933.13 |

Sheet no. __19__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **18,485.93**

Official Form 6F (10/05) - Cont.

In re    **Media Mix Net, Inc.**                                    Case No. _____

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Home & Garden Television 9721 Sherrill Blvd. Knoxville, TN 37932 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Honolulu Advertiser 605 Kapiolani Blvd Honolulu, HI 96813 | | - | | | | | 1,270.00 |
| Account No. | | | | | | | |
| HR Magazine 1800 Duke St. Alexandria, VA 22314 | | - | | | | | 22,610.50 |
| Account No. | | | | | | | |
| Huntersville Herald 200 S. Old Statesville Rd. Huntersville, NC 28078 | | - | | | | | 2,106.30 |
| Account No. | | | | | | | |
| ICI - Macco Adhesives 15885 West Sprague Rd Strongsville, OH 44136 | | - | | | | | Unknown |

Sheet no. __20__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          25,986.80

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont

In re    **Media Mix Net, Inc.**                                                Case No. _____

_____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | J C W | | | | | |
| Account No. | | | | | | | | |
| Illinois Secretary of State Dept. of Business Service 501 S. 2nd St. Springfield, IL 62756 | - | | | | | | | 145.68 |
| Account No. | | | | | | | | |
| iMakeNews Inc. 200 Fifth Ave. Waltham, MA 02451 | - | | | | | | | 1,500.00 |
| Account No. | | | | | | | | |
| Insight Media/Peoria 3116 N. Dries Ln., Ste. 100 Peoria, IL 61604 | - | | | | | | | 698.47 |
| Account No. | | | | | | | | |
| Interactive Market System PO Box 88991 Chicago, IL 60695-1991 | - | | | | | | | 7,575.75 |
| Account No. | | | | | | | | |
| Irish American News 7115 W. North Ave. #327 Oak Park, IL 60302 | - | | | | | | | 378.25 |

Sheet no. __21__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **10,298.15**

In re   **Media Mix Net, Inc.**                                      Case No. _____

_____,

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jasper County Sun P.O. Box 1030 Ridgeland, SC 29936 | - | | | | | | | 592.25 |
| Account No. | | | | | | | | |
| Jewish Chronicle 1360 N. Prospect Ave. Milwaukee, WI 53202 | - | | | | | | | 820.00 |
| Account No. | | | | | | | | |
| Joanne Evans 303 W. Erie St., Ste. 400 Chicago, IL 60610 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John M. Greening Declaration of Tru John M. Greening, Trustee 1747 Central Wilmette, IL 60091 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| John Olson 303 W. Erie, Ste. 400 Chicago, IL 60610 | - | | | | | | | Unknown |

Sheet no. __22__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,412.25**

Official Form 6F (10/06) - Cont.

In re    **Media Mix Net, Inc.**                                    Case No. _____

_____,
                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Journal News c/o BYNC 1751 W. 47th St. Chicago, IL 60609 | | - | | | | | 480.00 |
| Account No. | | | | | | | |
| Journal News c/o BYNC 1751 W. 47th St. Chicago, IL 60609 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Kane County Chronicle | | - | | | | | 2,600.20 |
| Account No. | | | | | | | |
| KARE TV 8811 Olson Memorial Highway Andover, MN 55304 | | - | | | | | 9,286.25 |
| Account No. | | | | | | | |
| KATY FM 27450 Ynez Rd., Ste. 316 Temecula, CA 92591 | | - | | | | | Unknown |

Sheet no. __23__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    12,366.45

Official Form 6F (10/06) - Cont.

In re   **Media Mix Net, Inc.**                                       Case No. _____
_____
                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **KBLJ-AM** P.O. Box 465 La Junta, CO 81050 | | - | | | | | 743.32 |
| Account No. **KCAU-TV** 625 Douglas Sioux City, IA 51101 | | - | | | | | 1,080.35 |
| Account No. **KCRA TV** 3 Television Circle Sacramento, CA 95814 | | - | | | | | 5,100.00 |
| Account No. **KDAF TV** 8001 John Carpenter Freeway Dallas, TX 75247 | | - | | | | | 4,590.00 |
| Account No. **KEZK FM** 3100 Market St. Saint Louis, MO 63103 | | - | | | | | 4,296.75 |

Sheet no. __24__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            15,810.42

Official Form 6F (10/06) - Cont

In re    **Media Mix Net, Inc.**                                          Case No. _____
_____
                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| KFRG FM 27710 Jefferson Ave., Ste. 305 Temecula, CA 92590 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| KIHT FM 800 St. Louis Union Station Saint Louis, MO 63103 | | - | | | | | | 930.75 |
| Account No. | | | | | | | | |
| Kimberly Crisanti 16840 Susan Ln. Orland Park, IL 60467 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| KMOX AM Bank One PO Box 73758 Chicago, IL 60673-7758 | | - | | | | | | 2,477.75 |
| Account No. | | | | | | | | |
| KMPS FM 1000 Dexter Ave. N, Ste. 100 Seattle, WA 98109 | | - | | | | | | 3,400.00 |

Sheet no. __25__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      6,808.50

Official Form 6F (2005) - Cont

In re    **Media Mix Net, Inc.**                                              Case No. _____
                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| KMSP TV 11358 Viking Dr. Eden Prairie, MN 55344 | | - | | | | | | 7,841.25 |
| Account No. | | | | | | | | |
| KOIN TV 222 SW Columbia St. Portland, OR 97201 | | - | | | | | | 3,697.50 |
| Account No. | | | | | | | | |
| KOOI FM PO Box 7820 Tyler, TX 75711-7820 | | - | | | | | | 952.00 |
| Account No. | | | | | | | | |
| KOVR TV 2713 KOVR Dr. West Sacramento, CA 95605 | | - | | | | | | 11,530.25 |
| Account No. | | | | | | | | |
| KPLZ FM 140 4th Ave. N, Ste. 340 Seattle, WA 98109 | | - | | | | | | 6,834.00 |

Sheet no. __26__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    30,855.00

Official Form 6F (10/06) - Cont

In re     **Media Mix Net, Inc.**                                    Case No. _____
_____
                            Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **KPRC TV** 8181 SW Freeway PO Box 200930 Houston, TX 77216 | | - | | | | | 7,862.50 |
| Account No. | | | | | | | |
| **KQMV FM** 3650 131st Ave. SE, Ste. 550 Bellevue, WA 98006 | | - | | | | | 5,074.50 |
| Account No. | | | | | | | |
| **KRUF FM** PO Box 847545 Dallas, TX 75284-7545 | | - | | | | | 153.00 |
| Account No. | | | | | | | |
| **KSAZ TV** 5709 Collection Center Dr. Chicago, IL 60693 | | - | | | | | 8,585.00 |
| Account No. | | | | | | | |
| **KSHE FM** 1193 Reliable Pkwy Chicago, IL 60686-0011 | | - | | | | | 2,188.75 |

Sheet no. __27__ of __64__ sheets attached to Schedule of        Subtotal
Creditors Holding Unsecured Nonpriority Claims             (Total of this page)     | 23,863.75 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/05) - Cont.

In re   **Media Mix Net, Inc.**                                    Case No. _____

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| KTHN FM PO Box 485 La Junta, CO 81050 | - | | | | | | | 789.95 |
| Account No. | | | | | | | | |
| KTRZ FM PO Box 808 Riverton, WY 82501 | - | | | | | | | 353.00 |
| Account No. | | | | | | | | |
| KTVK TV 5555 N 7th Ave. Phoenix, AZ 85013 | - | | | | | | | 12,155.00 |
| Account No. | | | | | | | | |
| KWOR AM 1340 Radio Dr. Worland, WY 82401 | - | | | | | | | 100.00 |
| Account No. | | | | | | | | |
| KWYW FM PO Box 808 Riverton, WY 82501 | - | | | | | | | 381.24 |

Sheet no. __28__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **13,779.19**

Official Form 6F (10/06) - Cont.

In re    **Media Mix Net, Inc.**                                                    Case No. _____

_____
                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **KXKS FM** | | - | | | | | 136.00 |
| Account No. **KYKY FM** 25003 Network Place Chicago, IL 60673-1250 | | - | | | | | 6,171.00 |
| Account No. **Lakeshore Weekly** 1001 Twelve Oaks Center Dr. Wayzata, MN 55391 | | - | | | | | 1,245.00 |
| Account No. **Lamar** PO Box 96030 Baton Rouge, LA 70896 | | - | | | | | 2,000.00 |
| Account No. **LaRaza** PrensAmerica Corp 500 N. Michigan Chicago, IL 60611 | | - | | | | | 2,400.40 |

Sheet no. __29__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    11,952.40

Official Form 6F (10/06) - Cont

In re    **Media Mix Net, Inc.**                                        Case No. _____
_____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Liberty Suburban Chicago 1101 W. 31st St. Downers Grove, IL 60515-5581 | | - | | | | | 1,116.00 |
| Account No. | | | | | | | |
| Low Country Monthly 52 New Orleans Rd. 3rd Floor Hilton Head Island, SC 29928 | | - | | | | | 655.00 |
| Account No. | | | | | | | |
| Mailnet Services Direct Mail 800 Crescent Centre Drive Suite 450 Franklin, TN 37067 | | - | | | | | 126,764.60 |
| Account No. | | | | | | | |
| Marion Chronicle Tribune 610 S. Adams St. Delphi, IN 46923 | | - | | | | | 500.00 |
| Account No. | | | | | | | |
| Marquette Bank 10000 W. 151st Orland Park, IL 60462 | | - | | | | | Unknown |

| Sheet no. **30** of **64** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 129,035.60 |
|---|---|---|

Copyright (c) 1996-2007   Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **Media Mix Net, Inc.** _____    Case No. _____

_____

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mediamark Research, Inc. 75 9th Ave., 5th Fl. Attn:  Accounts Receivable New York, NY 10011 | | - | | | | | | 4,037.50 |
| Account No. | | | | | | | | |
| Metro Philadelphia 30 S. 15th St., 9th Floor Philadelphia, PA 19102 | | - | | | | | | 2,250.00 |
| Account No. | | | | | | | | |
| Miami Herald | | - | | | | | | 3,374.01 |
| Account No. | | | | | | | | |
| Minneapolis Star Tribune | | - | | | | | | 1,191.00 |
| Account No. | | | | | | | | |
| Monthly Insider PO Box 51 Murrieta, CA 92564-0051 | | - | | | | | | 1,100.00 |

Sheet no. __31__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   **11,952.51**

In re    **Media Mix Net, Inc.**                                         Case No. _____

_____ ,

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. <br><br> **Morristown Record** <br> 800 Jefferson Rd. <br> Parsippany, NJ 07054 | | - | | | | | | 315.00 |
| Account No. <br><br> **N. IL Real Estate Magazine** <br> 1244 State St., Ste. 351 <br> Lemont, IL 60439 | | - | | | | | | 1,415.25 |
| Account No. <br><br> **National Cinemedia** <br> 9110 E. Nichols Ave. <br> Englewood, CO 80112 | | - | | | | | | 1,748.00 |
| Account No. <br><br> **National Pork Board** <br> 1776 NW 114th St. <br> Clive, IA 50325 | | - | | | | | | Unknown |
| Account No. <br><br> **Nations Restaurant News** <br> Lebhar-Friedman <br> PO Box 533093 <br> Atlanta, GA 30353-3093 | | - | | | | | | 30,883.34 |

Sheet no. __32__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **34,361.59**

In re    **Media Mix Net, Inc.**
_____,    Case No._____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Natural Health 444 N. Michigan Ave., #400 Chicago, IL 60611 | | - | | | | | 10,000.00 |
| Account No. | | | | | | | |
| Neighbors Newspaper 31566 Railroad Canyon Road Sun City, CA 92587 | | - | | | | | 356.00 |
| Account No. | | | | | | | |
| NNN Barrington Courier Review 12532 Collections Center Dr. Chicago, IL 60693 | | - | | | | | 806.23 |
| Account No. | | | | | | | |
| Northwest Herald | | - | | | | | 7,862.03 |
| Account No. | | | | | | | |
| Orange Leader 3501 Turtle Creek Drive Port Arthur, TX 77642 | | - | | | | | 271.69 |

Sheet no. __33__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **19,295.95**

Official Form 6F (12/03) - Cont

In re   **Media Mix Net, Inc.**                                                                Case No. _____
_____,
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Outdoor Service** 75 Remittance Drive LB 3047 Chicago, IL 60675-3047 | | - | | | | | 39,266.15 |
| Account No. | | | | | | | |
| **OXYGEN MEDIA** PO Box 1652 New York, NY 10008-1652 | | - | | | | | 115,894.50 |
| Account No. | | | | | | | |
| **Pactiv** 1900 W. Field Court Lake Forest, IL 60045 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| **PIC** PO Box 100544 ATTN: Marcia Newton Atlanta, GA 30384-0544 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| **Piedmont Parent** Carolina Parenting, Inc. 2125 Southend Dr. Charlotte, NC 28203 | | - | | | | | 1,035.00 |

Sheet no. __34__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    156,195.65

Official Form 6F (10/06) - Cont.

In re    **Media Mix Net, Inc.**                                     Case No. _____

_____,
                            Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Pink Magazine** <br> **PO Box 22521** <br> **Hilton Head Island, SC 29925** | - | | | | | | 2,620.00 |
| Account No. <br><br> **Pizza Today** <br> **MacFadden Protech, LLC** <br> **333 7th Ave.** <br> **New York, NY 10001** | - | | | | | | 756.99 |
| Account No. <br><br> **Plate** <br> **1415 N. Dayton St.** <br> **Chicago, IL 60622** | - | | | | | | 11,594.00 |
| Account No. <br><br> **Press & Standard** <br> **228 Washington St.** <br> **Walterboro, SC 29488** | - | | | | | | 849.00 |
| Account No. <br><br> **Progressive Grocer** <br> **Nielson Business Media, Inc.** <br> **PO box 88915** <br> **Chicago, IL 60695-1915** | - | | | | | | 15,000.00 |

Sheet no. __35__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    30,819.99

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800)492-8037        Best Case Bankruptcy

In re    **Media Mix Net, Inc.**
_____,        Case No. _____
                                    Debter

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Restaurants & Institutions** **Cahners Business Publications** **2000 Clearwater Dr.** **Oak Brook, IL 60523** | | - | | | | | | 62,545.00 |
| Account No. | | | | | | | | |
| **Rich Products Corporation** **One Robert Rich Way** **Buffalo, NY 14213** | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| **Riverside Palaver** **122 S. Main St.** **Fairmount, IN 46928** | | - | | | | | | 560.00 |
| Account No. | | | | | | | | |
| **Robert Burklow** **303 W. Erie, Ste. 400** **Chicago, IL 60610** | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| **Rockford Register Star** **PO Box 439** **Rockford, IL 61105** | | - | | | | | | 997.40 |

Sheet no. __36__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              64,102.40

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800)492-8037

In re   **Media Mix Net, Inc.**                                    Case No. _____

                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Rodale 33 E. Minor St. Emmaus, PA 18898 | | - | | | | | 19,192.52 |
| Account No. | | | | | | | |
| Rolla Daily News PO Box 808 101 W. 7th Rolla, MO 65401 | | - | | | | | 4,065.00 |
| Account No. | | | | | | | |
| Sandersville Progress PO Box 431 Sandersville, GA 31082 | | - | | | | | 300.00 |
| Account No. | | | | | | | |
| Sandra M. House 303 W. Erie, Ste. 400 Chicago, IL 60610 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Schmidt Printing, Inc. SDS 12-0832 PO Box 86 Minneapolis, MN 55486-0832 | | - | | | | | 23,013.97 |

Sheet no. **37** of **64** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                46,571.49

Official Form 6F (10/06)² Cont

In re   **Media Mix Net, Inc.**                                    Case No. _____
                                      Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **School Foodservice and Nutrition** 700 S. Washington St. Alexandria, VA 22314 | | - | | | | | 3,649.05 |
| Account No. | | | | | | | |
| **Score WSCR** | | - | | | | | 1,785.00 |
| Account No. | | | | | | | |
| **Scripps Network, Inc.** | | - | | | | | 2,500.00 |
| Account No. | | | | | | | |
| **Seattle Weekly** 1008 Western Ave. #300 Seattle, WA 98104 | | - | | | | | 1,245.00 |
| Account No. | | | | | | | |
| **Si.com** 303 E. Ohio, Ste. 2300 Chicago, IL 60611 | | - | | | | | 75,000.00 |

Sheet no. __38__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                84,179.05

In re    **Media Mix Net, Inc.**
_____,          Case No. _____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Skirt Magazine** 1700 Camden Rd., Ste. 101 Charlotte, NC 28203 | | - | | | | | 1,185.00 |
| Account No. | | | | | | | |
| **Society for Human Res. Mgt.** 1800 Duke St. Alexandria, VA 22314 | | - | | | | | 23,173.25 |
| Account No. | | | | | | | |
| **Sony Syndication** 21872 Network Place Chicago, IL 60673-1218 | | - | | | | | 58,097.70 |
| Account No. | | | | | | | |
| **South Elgin Parks & Recreation** 10 N. Water St. South Elgin, IL 60177 | | - | | | | | 2,100.00 |
| Account No. | | | | | | | |
| **Southeast Missourian** PO Box 699 301 Broadway Cape Girardeau, MO 63702-0699 | | - | | | | | 8,407.20 |

Sheet no. __39__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **92,963.15**

Official Form 6F (12/03) - Cont.

In re    **Media Mix Net, Inc.**                                              Case No. _____

_____
                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Sports Illustrated 303 E. Ohio, #2300 Chicago, IL 60611 | | - | | | | | | 125,970.00 |
| Account No. | | | | | | | | |
| SRDS PO Box 88988 Chicago, IL 60695-1988 | | - | | | | | | 5,518.23 |
| Account No. | | | | | | | | |
| St. Charles Park District B 101 S. Second St. Saint Charles, IL 60174 | | - | | | | | | 1,417.50 |
| Account No. | | | | | | | | |
| St. Francis Hospital & Health Cente 12935 S Gregory St. Blue Island, IL 60406 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| St. Louis Post Dispatch 900 N. Tucker Blvd. Saint Louis, MO 63101-1099 | | - | | | | | | 10,283.90 |

Sheet no. __40__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    143,189.63

Official Form 6F (10/06) - Cont.

In re   **Media Mix Net, Inc.**                                              Case No. _____

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Standard Newspaper Chicago South Suburban 615 S. Halsted Chicago Heights, IL 60411 | - | | | | | | | 850.00 |
| Account No. | | | | | | | | |
| Star Newspaper | - | | | | | | | 4,761.72 |
| Account No. | | | | | | | | |
| Strata Marketing, Inc. 30 W. Monroe St., #1900 Chicago, IL 60603 | - | | | | | | | 1,957.13 |
| Account No. | | | | | | | | |
| STYLE PO Box 60229 Los Angeles, CA 90060-0229 | - | | | | | | | 32,604.90 |
| Account No. | | | | | | | | |
| SunSations Sun City Advertising 114 Sun City Lane Okatie, SC 29909 | - | | | | | | | 1,600.00 |

Sheet no. __41__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    41,873.75

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Media Mix Net, Inc.**                                                          Case No. _____
                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Susan Annunzio 440 W. Superior Chicago, IL 60610 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Sycamore Journal | | - | | | | | | 1,919.48 |
| Account No. | | | | | | | | |
| TECHnacity 141 W. Jackson, #850 Chicago, IL 60604 | | - | | | | | | 1,450.00 |
| Account No. | | | | | | | | |
| TECHnacity Attn: Steve Josephs 141 W. Jackson, Ste. 1520 Chicago, IL 60604 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Television Food Network 75 Remittance Dr., Ste. 1257 Chicago, IL 60675-1257 | | - | | | | | | Unknown |

Sheet no. __42__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,369.48

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (9/06) - Cont

In re   **Media Mix Net, Inc.**                                        Case No. _____

_____ ,
                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| The Advertiser - Riverton 608 E. Pershing Riverton, WY 82501 | | - | | | | | 195.00 |
| Account No. | | | | | | | |
| The Ann Arbor News | | - | | | | | 340.22 |
| Account No. | | | | | | | |
| The Badger Herald 326 W. Gorham St. Madison, WI 53703 | | - | | | | | 1,134.00 |
| Account No. | | | | | | | |
| The Banner Collier County Publishing P.O. Box 7009 Naples, FL 34101 | | - | | | | | 1,039.48 |
| Account No. | | | | | | | |
| The Beverly Review TR Communications, Inc. 10546 S. Western Ave. Chicago, IL 60643 | | - | | | | | 1,312.40 |

Sheet no. __43__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,021.10

In re   **Media Mix Net, Inc.**                                    Case No. _____

_____
                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| The Bluffton City Sun P.O. Box 2056 Bluffton, SC 29910 | | - | | | | | | 1,347.40 |
| Account No. | | | | | | | | |
| The Business Development Company 10 W. Schaumburg Road Schaumburg, IL 60194 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| The Charlotte Observer P.O. Box 32188 Charlotte, NC 28232-2188 | | - | | | | | | 31,871.00 |
| Account No. | | | | | | | | |
| The Charlotte Observer Lake Norman Magazine PO Box 70111 Charlotte, NC 28272 | | - | | | | | | 1,805.00 |
| Account No. | | | | | | | | |
| The Charlotte Observer University City Magazine PO Box 32188 Charlotte, NC 28232-2188 | | - | | | | | | 5,001.00 |

Sheet no. __44__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                40,024.40

In re   **Media Mix Net, Inc.**                                   Case No. _____

_____,
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| The Charlotte Post P.O. Box 30144 Charlotte, NC 28230 | - | | | | | | | 2,309.04 |
| Account No. | | | | | | | | |
| The Chronicle 10 N. Washington PO Box 450 Valparaiso, IN 46384 | - | | | | | | | 1,507.20 |
| Account No. | | | | | | | | |
| The Cradle 2049 Ridge Ave. Evanston, IL 60201 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| The Daily Journal 1513 St. Joe Dr. PO Box A Park Hills, MO 63601 | - | | | | | | | 3,905.76 |
| Account No. | | | | | | | | |
| The Des Moines Register | - | | | | | | | 6,331.45 |

Sheet no. __45__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                              14,053.45

Official Form 6F (10/06) - Cont.

In re   **Media Mix Net, Inc.**                                          Case No. _____
                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | | | | | |
| The Hometown Directory P.O. Box 448 Warrenton, GA 30828 | - | | | | | | 1,080.00 |
| Account No. | | | | | | | |
| The Island Packet PO Box 2291 Raleigh, NC 27602-2291 | - | | | | | | 6,337.84 |
| Account No. | | | | | | | |
| The Lander Journal PO Box 10 Lander, WY 82520 | - | | | | | | 67.50 |
| Account No. | | | | | | | |
| The List 1440 Dutch Valley Place, NE Ste. 1000 Atlanta, GA 30324 | - | | | | | | 2,475.00 |
| Account No. | | | | | | | |
| The McDuffie Progress 101 Church St. Thomson, GA 30824 | - | | | | | | 576.00 |

Sheet no. **46** of **64** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    10,536.34

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (2005) - Cont.

In re   **Media Mix Net, Inc.**                                          Case No. _____

_____
                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| The Missourian 14 W. Main St. PO Box 336 Washington, MO 63090-0336 | | - | | | | | 5,284.20 |
| Account No. | | | | | | | |
| The Observer and Eccentric Newspaper National Network 500 N. Michigan, #2210 Chicago, IL 60611 | | - | | | | | 2,652.65 |
| Account No. | | | | | | | |
| The Reston Connection Newspaper National Network 500 N. Michigan, #2210 Chicago, IL 60611 | | - | | | | | 488.00 |
| Account No. | | | | | | | |
| The Riverton Ranger PO Box 993 Riverton, WY 82501 | | - | | | | | 241.88 |
| Account No. | | | | | | | |
| The State News 435 E. Grand River Ave. East Lansing, MI 48823 | | - | | | | | Unknown |

Sheet no. __47__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         8,666.73

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Media Mix Net, Inc.**
_____
Debtor

Case No. _____

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**The Telegraph**<br>**111 E. Broadway**<br>**Alton, IL 62002** | | - | | | | | 7,921.20 |
| Account No.<br><br>**The Triangle-Drexel University**<br>**3141 Chestnut St.**<br>**3010 MacAlister Hall**<br>**Philadelphia, PA 19104** | | - | | | | | 1,280.00 |
| Account No.<br><br>**The Village Voice**<br>**PO Box 5645**<br>**New York, NY 10087-5645** | | - | | | | | 2,440.00 |
| Account No.<br><br>**The Villanovan**<br>**201 Dougherty hall**<br>**Villanova University**<br>**Villanova, PA 19085** | | - | | | | | 169.00 |
| Account No.<br><br>**The Weather Channel**<br>**PO Box 101535**<br>**Atlanta, GA 30392-1535** | | - | | | | | 15,231.60 |

Sheet no. __48__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,041.80

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Media Mix Net, Inc.**                                      Case No. _____

_____ ,
                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.  This Week at the Landings PO Box 15005 Savannah, GA 31416 | - | | | | | | | 952.00 |
| Account No.  Thomas Hanson 303 W. Erie St., Ste. 400 Chicago, IL 60610 | - | | | | | | | Unknown |
| Account No.  Time Warner Cable - Charlotte 316 E. Morehead St. Charlotte, NC 28202 | - | | | | | | | 41,562.00 |
| Account No.  Time Warner Company PO Box 532448 Atlanta, GA 30353-2448 | - | | | | | | | 33,215.50 |
| Account No.  TNS Media Intelligence 100 Park Avenue, 4th Floor New York, NY 10017 | - | | | | | | | 5,250.00 |

Sheet no. __49__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          80,979.50

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-5037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/03) - Cont.

In re    **Media Mix Net, Inc.**                                          Case No. _____
_____
                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Today's Charlotte Woman** 5200 Park Rd., Ste. 111 Charlotte, NC 28209 | | - | | | | | 1,861.50 |
| Account No. | | | | | | | |
| **Trading Partners Collaboration** 51 Cragwood Rd., #201 South Plainfield, NJ 07080 | | - | | | | | 2,875.00 |
| Account No. | | | | | | | |
| **TVL TV** | | - | | | | | 43,791.65 |
| Account No. | | | | | | | |
| **US Bank** PO Box 790408 Saint Louis, MO 63179 | | - | | | | | 662.96 |
| Account No. | | | | | | | |
| **Vertis Media & Marketing** 21 Corporate Drive Clifton Park, NY 12065 | | - | | | | | 10,000.00 |

Sheet no. __50__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    59,191.11

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (1995) - Cont.

in re    **Media Mix Net, Inc.** _____,    Case No. _____

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Video Monitoring Services PO Box 34618 Newark, NJ 07189-4618 | | - | | | | | | 75.00 |
| Account No. | | | | | | | | |
| Vision Integrated Graphics 6917 Eagle Way Chicago, IL 60678 | | - | | | | | | 99,872.28 |
| Account No. | | | | | | | | |
| Voice of the Hill 5185 MacArthur Blvd NW Suite 102 Washington, DC 20016-0400 | | - | | | | | | 1,390.00 |
| Account No. | | | | | | | | |
| WAEV FM 245 Alfred St. Savannah, GA 31408 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Washington Square News 7 E. 12th St.Ste. 800 New York, NY 10003 | | - | | | | | | 3,196.00 |

Sheet no. __51__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            104,533.28

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

Official Form 6F (10/05) - Cont.

In re   **Media Mix Net, Inc.**                                      Case No. _____

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| **WATE TV** 1306 Broadway NE Knoxville, TN 37917 | | - | | | | | | 4,407.25 |
| Account No. | | | | | | | | |
| **Watertown Daily Times** PO Box 140 West Bend, WI 53095 | | - | | | | | | 1,803.06 |
| Account No. | | | | | | | | |
| **WAXN TV** 1901 N Tryon St. Charlotte, NC 28206 | | - | | | | | | 23,621.50 |
| Account No. | | | | | | | | |
| **WBBM TV** 21247 Network Place Chicago, IL 60673-1225 | | - | | | | | | 13,591.50 |
| Account No. | | | | | | | | |
| **WBEZ FM** 848 E. Grand Ave. Navy Pier Chicago, IL 60611 | | - | | | | | | 4,470.15 |

Sheet no. __52__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       47,893.46

Copyright (c) 1996-2007 - Best Case Solutions, Evanston, IL - (800) 492-8037

Official Form 6F (12/03) - Cont.

In re    **Media Mix Net, Inc.**                                         Case No. _____

_____
                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WBTV-TV** <br> **PO Box 65696** <br> **Charlotte, NC 28265** | - | | | | | | 86,253.75 |
| Account No. <br><br> **WCCB TV** <br> **1 Television Place** <br> **Charlotte, NC 28205** | - | | | | | | 2,057.00 |
| Account No. <br><br> **WCNC TV** <br> **Dept AT 40484** <br> **Atlanta, GA 31192** | - | | | | | | 17,000.00 |
| Account No. <br><br> **Weber Stephen Products** <br> **200 E. Daniels Rd.** <br> **Palatine, IL 60067** | - | | | | | | **Unknown** |
| Account No. <br><br> **WebMD** <br> **12186 Collections Center Dr.** <br> **Chicago, IL 60693** | - | | | | | | 15,230.45 |

Sheet no. __53__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **120,541.20**

Official Form 6F (10/06) - Cont

In re   **Media Mix Net, Inc.**                                              Case No. _____
_____,
                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **WEEK TV**<br>**2907 Springfield Rd.**<br>**East Peoria, IL 61611** | | - | | | | | | **357.00** |
| Account No. | | | | | | | | |
| **Weiss Memorial Hospital**<br>**4646 N. Marine Dr., Ste. 1**<br>**Chicago, IL 60613** | | - | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **West Suburban Living Magazine**<br>**775 Church Rd.**<br>**PO Box 111**<br>**Elmhurst, IL 60126** | | - | | | | | | **1,981.00** |
| Account No. | | | | | | | | |
| **WFAE FM**<br>**8801 JM Keynes Drive, Ste. 91**<br>**Charlotte, NC 28262** | | - | | | | | | **4,352.00** |
| Account No. | | | | | | | | |
| **WFLD TV**<br>**205 N. Michigan Ave.**<br>**Chicago, IL 60601** | | - | | | | | | **Unknown** |

Sheet no. __54__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **6,690.00**

Official Form 6F (10/06) - Cont.

In re   **Media Mix Net, Inc.**
_____,        Case No. _____
                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WFMT FM** <br> **5400 N. St. Louis** <br> **Chicago, IL** | | - | | | | | 2,710.09 |
| Account No. <br><br> **WFMY TV** <br> **1615 Phillips Ave.** <br> **Greensboro, NC 27405** | | - | | | | | 1,806.25 |
| Account No. <br><br> **WFTV TV** <br> **490 E. South St.** <br> **Orlando, FL 32801** | | - | | | | | 1,997.50 |
| Account No. <br><br> **WGCI FM** <br> **3972 collection Center Dr.** <br> **Chicago, IL 60693** | | - | | | | | 8,593.50 |
| Account No. <br><br> **WGN AM** <br> **PO Box 98519** <br> **Chicago, IL 60693** | | - | | | | | 1,275.00 |

Sheet no. __55__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **16,382.34**

In re    **Media Mix Net, Inc.**                                    Case No. _____

_____
                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WGZR FM** | | - | | | | | **Unknown** |
| Account No.<br><br>**WHAJ FM** | | - | | | | | **523.60** |
| Account No.<br><br>**WIBA FM**<br>2651 S. Fish Hatchery Rd.<br>Madison, WI 53711 | | - | | | | | **1,955.00** |
| Account No.<br><br>**Winston Salem Journal**<br>418 N. Marshall St.<br>Winston Salem, NC 27101 | | - | | | | | **2,738.40** |
| Account No.<br><br>**Wisconsin State Journal** | | - | | | | | **10,187.95** |

Sheet no. __56__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **15,404.95**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Media Mix Net, Inc.**
_____   Case No. _____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WJBK TV** <br> **16550 W .9 Mile** <br> **Southfield, MI 48075** | | - | | | | | 7,423.33 |
| Account No. <br><br> **WJZY TV** <br> **PO Box 60953** <br> **Charlotte, NC 28260** | | - | | | | | 10,735.50 |
| Account No. <br><br> **WKKT FM** <br> **801 Wood Ridge Center Dr.** <br> **Charlotte, NC 28217** | | - | | | | | 7,928.80 |
| Account No. <br><br> **WKQC FM** <br> **4015 Stuart Andrew Blvd.** <br> **Charlotte, NC 28217** | | - | | | | | 58,930.50 |
| Account No. <br><br> **WKTI FM** <br> **720 E. Capitol Dr.** <br> **Milwaukee, WI 53212** | | - | | | | | 10,081.00 |

Sheet no. **57** of **64** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     95,099.13

Official Form 6F (10/06) - Cont.

In re    **Media Mix Net, Inc.**                                        Case No. _____

_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **WKZL FM** 192 E. St. Louis St. Greensboro, NC 27409 | | - | | | | | | 5,448.50 |
| Account No. **WLNK FM** One Julian Price Pl. Charlotte, NC 28208 | | - | | | | | | 19,354.50 |
| Account No. **WMAD FM** 2651 S. Fish Hatchery Rd. Madison, WI 53711 | | - | | | | | | 1,462.00 |
| Account No. **WMAG FM** 2-B PAI Park Greensboro, NC 27409 | | - | | | | | | 8,882.50 |
| Account No. **WMBD TV** 3131 N. University Peoria, IL 61604 | | - | | | | | | 769.25 |

Sheet no. __58__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **35,916.75**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **Media Mix Net, Inc.**                                          Case No. _____
_____,
                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WMYT TV** PO Box 60953 Charlotte, NC 28260 | - | | | | | | 1,020.00 |
| Account No. | | | | | | | |
| **WNKS FM** PO Box 905664 Charlotte, NC 28290-5664 | - | | | | | | 33,506.88 |
| Account No. | | | | | | | |
| **WNMX FM** 5732 N. Tryon St. Charlotte, NC 28213 | - | | | | | | 1,321.75 |
| Account No. | | | | | | | |
| **Woodinville Weekly** PO Box 587 Woodinville, WA 98072 | - | | | | | | 1,706.40 |
| Account No. | | | | | | | |
| **Workforce Management** **Crain Communications, Inc.** 1155 Gratiot Ave. Detroit, MI 48207 | - | | | | | | 12,227.74 |

Sheet no. **59** of **64** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          49,782.77

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

Official Form 6F (10/05) - Cont

In re    **Media Mix Net, Inc.**                                                Case No. _____
                                              **Debtor**

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| WPWR TV 205 N. Michigan Ave. Chicago, IL 60601 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| WQMG FM 7819 National Service Rd. Greensboro, NC 27409 | | - | | | | | | 10,561.25 |
| Account No. | | | | | | | | |
| WRC TV 4001 Nebraska Ave., NW Washington, DC 20016 | | - | | | | | | 1,120.00 |
| Account No. | | | | | | | | |
| WSOC FM 1520 South Blvd., Ste. 300 Charlotte, NC 28203 | | - | | | | | | 11,424.00 |
| Account No. | | | | | | | | |
| WSOC TV PO Box 32849 Charlotte, NC 28232 | | - | | | | | | 126,253.75 |

Sheet no. **60** of **64** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 149,359.00 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Media Mix Net, Inc.**                                           Case No. _____

_____
                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WTHO FM**<br>**788 Cedar Rock Rd. NW**<br>**Thomson, GA 30824** | | - | | | | | **157.40** |
| Account No. | | | | | | | |
| **WTKS AM**<br>**245 Alfred St.**<br>**Savannah, GA 31408** | | - | | | | | **340.00** |
| Account No. | | | | | | | |
| **WTMJ AM** | | - | | | | | **8,330.00** |
| Account No. | | | | | | | |
| **WTQR FM**<br>**2-Pal Park**<br>**Greensboro, NC 27409** | | - | | | | | **7,756.25** |
| Account No. | | | | | | | |
| **WTTG TV**<br>**5151 Wisconsin Ave. NW**<br>**Washington, DC 20016** | | - | | | | | **21,972.50** |

Sheet no. __**61**__ of __**64**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         **38,556.15**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re   **Media Mix Net, Inc.**                                          Case No. _____

                                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WTVJ TV** <br> **15000 SW 27th St.** <br> **Hollywood, FL 33027** | | - | | | | | 9,392.50 |
| Account No. <br><br> **WTVT TV** <br> **3213 Kennedy Blvd.** <br> **Tampa, FL 33609** | | - | | | | | 14,020.00 |
| Account No. <br><br> **WTWA AM** <br> **788 Cedar Rock Rd. NW** <br> **Thomson, GA 30824** | | - | | | | | 105.92 |
| Account No. <br><br> **WTXF TV** <br> **330 Market St.** <br> **Philadelphia, PA 19106** | | - | | | | | 19,220.00 |
| Account No. <br><br> **WWWB TV** <br> **PO Box 60953** <br> **Charlotte, NC 28260** | | - | | | | | 10,540.00 |

| Sheet no. **62** of **64** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 53,278.42 |
|---|---|---|

In re    **Media Mix Net, Inc.**                                        Case No. _____

_____,
                                          **Debtor**

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **WXII TV** 700 Coliseum Dr. Winston Salem, NC 27106 | | - | | | | | 4,468.00 |
| Account No. **WXXM FM** 2651 S. Fish Hatchery Rd. Madison, WI 53711 | | - | | | | | 530.40 |
| Account No. **WYKZ FM** | | - | | | | | 680.00 |
| Account No. **WYZZ TV** 3131 N. University Peoria, IL 61604 | | - | | | | | 255.00 |
| Account No. **WZZN FM** 190 N. State Chicago, IL 60601 | | - | | | | | Unknown |

Sheet no. __63__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **5,953.40**

Official Form 6F (10/06) - Cont.

In re    **Media Mix Net, Inc.**
_____,                    Case No. _____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Yahoo! Inc. PO box 3003 Carol Stream, IL 60132-3003 | | - | | | | | 4,225.64 |
| Account No. | | | | | | | |
| Yoga Journal 475 Sansome St., Ste. 850 San Francisco, CA 94111 | | - | | | | | 7,400.00 |
| Account No. | | | | | | | |
| Yogi Times 3384 Robertson Place Los Angeles, CA 90034 | | - | | | | | 2,035.67 |
| Account No. | | | | | | | |
| Yogi Times Business 3384 Robertson Place Los Angeles, CA 90034 | | - | | | | | 687.40 |
| Account No. | | | | | | | |

Sheet no. **64** of **64** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 14,548.71 |
| Total (Report on Summary of Schedules) | | 2,768,842.94 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Form B6G
(12/05)

In re   **Media Mix Net, Inc.**                                              Case No. _____

                              Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |

**0**   continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

Form B6H
(2005)

In re    **Media Mix Net, Inc.**                                                    Case No. _____

                                    Debtor

# SCHEDULE H. CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

___0___ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6-Declaration (10/06)

# United States Bankruptcy Court
### Northern District of Illinois

In re   **Media Mix Net, Inc.**

Debtor(s)

Case No.

Chapter   **7**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __83__ sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date   _8/2/07_

Signature _____

**Sandra M. House**
**President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Official Form 7
(04/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re   __Media Mix Net, Inc.__                Case No.    _____

                                       Debtor(s)           Chapter     __7__

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

#### 1. Income from employment or operation of business

None    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's
☐     business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $318,933.00 | Business operations 1/1/07 to 7/31/07 |
| $1,204,315.00 | Business operations 2006 |
| $853,444.00 | Business operations 2005 |

#### 2. Income other than from employment or operation of business

None    State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business
■     during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

       AMOUNT                SOURCE

2

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **See attached check register** | | **$0.00** | **$0.00** |

None
■

c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **Regent Broadcasting vs.<br>Media Mix Net 07 SC 1326** | **Breach of Contract** | **Tenth Judicial Circuit of<br>Illinois, Peoria County** | **Citation to Discover Assets<br>issued** |
| **Ross Currie vs. Media Mix<br>Net 07 L 000922** | **Breach of Contract** | **Circuit Court of Cook County,<br>Illinois<br>Law Division** | **Pending** |
| **KTVK vs. Media Mix Net<br>CV2007-091164** | **Breach of Contract** | **Superior Court of the State of<br>Arizona, Maricopa County** | **Pending** |
| **Northern California<br>Collection Service vs. Media<br>Mix Net 07 AM 02907** | **Breach of Contract** | **Superior Court of California,<br>Sacramento County** | **Pending** |
| **MCC Outdoor vs. Media Mix<br>Net 07 CvS7311** | **Breach of Contract** | **Superior Court of North<br>Carolina, Guilford County** | **Pending** |

*Check Register*

Order by Bank and Check Date

Database: MHN

Date From: Jan 1, 2007
Date To: Jul 25, 2007

S7730 · 7742 236

Jul 31, 2007
10:32:53 AM
Page: 1

Bank: chk   Bank Cor. Checking Account

| Check # Pay To | Manual Check | Check Amount | Discount Amount | Posting Period | Cleared Bank | Check Voided | Voided Amount | Posting Period |
|---|---|---|---|---|---|---|---|---|
| **Check Date: Jan 2, 2007** | | | | | | | | |
| 035670 SONY SYNDICATION | | 56,000.00 | 0.00 | 2007/01 | | | | |
| 035672 Illinois Secretary of State | | 0.00 | 0.00 | 2007/01 | | | | |
| **Totals for Jan 2, 2007:** | | 56,000.00 | 0.00 | | | | | |
| **Check Date: Jan 3, 2007** | | | | | | | | |
| 035673 WSCR-AM | : | 6,978.50 | 0.00 | 2007/01 | :: | 5.25 | 2107/01 | |
| **Totals for Jan 3, 2007:** | : | 6,978.50 | 0.00 | | | 5.25 | | |
| **Check Date: Jan 4, 2007** | | | | | | | | |
| 035674 Chad Boren | | 22.00 | 0.00 | 2007/01 | | | | |
| 035675 CBS Radio | | 2,295.00 | 0.00 | 2007/01 | | | | |
| 035676 Clear Channel Broadcasting Inc | | 5,835.25 | 0.00 | 2007/01 | | | | |
| 035677 CHR-074 | | 1,159.18 | 0.00 | 2007/01 | | | | |
| 035678 Christy Logan | | 305.97 | 0.00 | 2007/01 | | | | |
| 035679 Comcast Spotlight | | 2,056.60 | 0.00 | 2007/01 | | | | |
| 035680 The Bluffton City Sun | | 1,386.38 | 0.00 | 2007/01 | | | | |
| 035681 David Dentali | | 151.42 | 0.00 | 2007/01 | | | | |
| 035682 Jenny Kidabbrener | | 78.00 | 0.00 | 2007/01 | | | | |
| 035683 Kristen Held | | 346.81 | 0.00 | 2007/01 | | | | |
| 035684 Kanesville News | | 1,089.90 | 0.00 | 2007/01 | | | | |
| 035685 KWQR-AM | | 300.00 | 0.00 | 2007/01 | | | | |
| 035686 Luna | | 1,105.00 | 0.00 | 2007/01 | | | | |
| 035687 North West News Group | | 700.00 | 0.00 | 2007/01 | | | | |
| 035688 Outdoor Service | | 354.99 | 0.00 | 2007/01 | | | | |
| 035689 Seattle Weekly | | 1,315.00 | 0.00 | 2007/01 | | | | |
| 035690 Simm Marketing, Inc. | | 1,216.44 | 0.00 | 2007/01 | | | | |
| 035691 Trisha L. Pennington | | 70.53 | 0.00 | 2007/01 | | | | |
| 035692 Vickia Cepeles | | 179.87 | 0.00 | 2007/01 | | | | |
| 035693 Virginia Star | | 436.10 | 0.00 | 2007/01 | | | | |
| 035694 WAGA-TV | | 25,139.00 | 0.00 | 2007/01 | | | | |

# Check Register
## Order by Bank and Check Date

Database: MHN
Date From: Jan 1, 2007
Date To: Jul 23, 2007

| | | | | |
|---|---|---|---:|---:|
| 0038695 | Watertown Daily Times | | 3,174.68 | 0.00 | 2007Jan01 |
| 0038696 | WCCo-FM | | 2,975.00 | 0.00 | 2007Jan01 |
| 0038697 | WSOX-FN | | 15,312.50 | 0.00 | 2007Jan01 |
| **Check Date: Jan 1, 2007** | | | | |
| | Totals for Jan 1, 2007: | | 65,806.02 | 0.00 |
| 0038698 | WHZZ-FM | | 2,135.00 | 0.00 | 2007Jan01 |
| 0038699 | WXRT-FM | | 2,255.30 | 0.00 | 2007Jan01 |
| **Check Date: Jan 5, 2007** | | | | |
| | Totals for Jan 5, 2007: | | 4,530.30 | 0.00 |
| 0038700 | Chicago Tribune | | 4,501.41 | 0.00 | 2007Jan01 |
| **Check Date: Jan 8, 2007** | | | | |
| | Totals for Jan 8, 2007: | | 4,501.41 | 0.00 |
| 0038701 | The Forum | | 216.00 | 0.00 | 2007Jan01 |
| 0038702 | Reed Business Information | | 20,140.00 | 0.00 | 2007Jan01 |
| 0038703 | Southwest Messenger Press, Inc | | 589.19 | 0.00 | 2007Jan01 |
| **Check Date: Jan 9, 2007** | | | | |
| | Totals for Jan 9, 2007: | | 20,945.19 | 0.00 |
| 0038704 | Duncan County Republican | | 744.02 | 0.00 | 2007Jan01 |
| 0038705 | Carolina Parenting | | 2,493.20 | 0.00 | 2007Jan01 |
| 0038706 | Chicago Tribune | | 17,059.94 | 0.00 | 2007Jan01 |
| 0038707 | Cathy Spalding | | 596.96 | 0.00 | 2007Jan01 |
| 0038708 | Fairway Outdoor Advertising | | 3,785.00 | 0.00 | 2007Jan01 |
| 0038709 | The Forum | | 216.00 | 0.00 | 2007Jan01 |
| 0038710 | Hilton Head Monthly | | 2,911.75 | 0.00 | 2007Jan01 |
| 0038711 | Hoy | | 7,590.00 | 0.00 | 2007Jan01 |
| 0038712 | MakeMews, Inc. | | 5,500.00 | 0.00 | 2007Jan01 |
| 0038713 | Interactive Market Systems | | 2,876.26 | 0.00 | 2007Jan01 |
| **Check Date: Jan 10, 2007** | | | | |
| | Totals for Jan 10, 2007: | | 26,946.19 | 0.00 |

*Check Register*
Order by Bank and Check Date

Database: MMN
Date From: Jan 1, 2007
Date To: Jul 25, 2007

Jul 30, 2007
10:52:53 AM
Page: 3

| | | | | |
|---|---|---|---|---|
| 005714 | Inc. | 32,259.65 | 0.00 | 2007-01 |
| 005715 | Joanne Evans | 306.08 | 0.00 | 2007-01 |
| 005716 | John Olson | 2,530.89 | 0.00 | 2007-01 |
| 005717 | KATY-FM | 1,360.00 | 0.00 | 2007-01 |
| 005718 | Kernersville News | 2,179.30 | 0.00 | 2007-01 |
| 005719 | Lamar | 1,105.00 | 0.00 | 2007-01 |
| 005720 | Low County Monthly | 879.75 | 0.00 | 2007-01 |
| 005721 | Mary Krueger | 2,588.01 | 0.00 | 2007-01 |
| 005722 | Rockford Register Star | 4,263.88 | 0.00 | 2007-01 |
| 005723 | Southwest Messenger Press, Inc | 609.28 | 0.00 | 2007-01 |
| 005724 | SQAD | 3,637.50 | 0.00 | 2007-01 |
| 005725 | WNKS-FM | 2,163.25 | 0.00 | 2007-01 |
| 005726 | WQNC-FM | 663.00 | 0.00 | 2007-01 |
| 005727 | Field Media LLC | 6,009.50 | 0.00 | 2007-01 |
| 005728 | Fairway Outdoor Advertising | 4,410.00 | 0.00 | 2007-01 |

Totals for Jan 10, 2007 :   95,828.52   0.00

**Check Date:   Jan 11, 2007**

| | | | | |
|---|---|---|---|---|
| 005729 | KHRO TV | 3,803.75 | 0.00 | 2007-01 |
| 005730 | KPHO TV | 3,145.00 | 0.00 | 2007-01 |
| 005731 | WFLA-TV | 9,350.00 | 0.00 | 2007-01 |
| 005732 | WGGL-TV | 1,997.50 | 0.00 | 2007-01 |
| 9999994 | KFRG-FM | 0.00 | 0.00 | 2007-01 |

Totals for Jan 11, 2007 : X   18,296.25   0.00

**Check Date:   Jan 16, 2007**

| | | | | |
|---|---|---|---|---|
| 005733 | WFLD-TV | 1,326.00 | 0.00 | 2007-01 |
| 005734 | WPWR-TV | 2,097.80 | 0.00 | 2007-01 |

Totals for Jan 16, 2007 :   3,423.80   0.00

**Check Date:   Jan 22, 2007**

| | | | | |
|---|---|---|---|---|
| 005735 | Hartford Courant | 817.00 | 0.00 | 2007-01 |
| 005736 | WCNC.COM | 0.00 | 0.00 | 2007-01 |

X   11,785.25   2007-01

*Check Register*
Order by Bank and Check Date

Database: MMN
Date From: Jan 1, 2007
Date To: Jul 25, 2007

| | | | | | |
|---|---|---|---|---|---|
| 005737 | WCNC TV | 0.00 | 0.00 | 200701 | |
| **Check Date: Jan 23, 2007** | **Totals for Jan 22, 2007 :** | **817.00** | **0.00** | **200701** | X   11,785.25   200701 |
| 005738 | Kernersville News | 1,089.90 | 0.00 | 200701 | |
| 005739 | At The Lake | 1,415.00 | 0.00 | 200701 | |
| 005740 | Lamar | 1,062.50 | 0.00 | 200701 | |
| 005741 | Midwest Family Broadcasting | 641.75 | 0.00 | 200701 | |
| 005742 | Temecula Valley News | 2,706.60 | 0.00 | 200701 | |
| 005743 | WCNC TV | 5,644.00 | 0.00 | 200701 | |
| 005744 | WGHP-TV | 1,531.00 | 0.00 | 200701 | |
| 005745 | Winston-Salem Journal | 2,738.40 | 0.00 | 200701 | |
| 005746 | WKZL-FM | 1,109.25 | 0.00 | 200701 | |
| 005747 | CBS-Radio | 4,560.25 | 0.00 | 200701 | |
| **Check Date: Jan 24, 2007** | **Totals for Jan 23, 2007 :** | **22,578.65** | **0.00** | | X   23,570.50   200701 |
| 005748 | CBS-Radio | 463.25 | 0.00 | 200701 | |
| **Check Date: Jan 26, 2007** | **Totals for Jan 24, 2007 :** | **463.25** | **0.00** | | |
| 0999995 | US Bank | 471.50 | 0.00 | 200701 | |
| **Check Date: Jan 29, 2007** | **Totals for Jan 26, 2007 :** X | **471.50** | **0.00** | | |
| 0057-9 | Automatic Void | 0.00 | 0.00 | 200701 | |
| 0057-50 | KFRG-FM | 680.00 | 0.00 | 200701 | |
| **Check Date: Jan 30, 2007** | **Totals for Jan 29, 2007 :** | **680.00** | **0.00** | | X   0.00 |

Database: MMN

Date From: Jan 1, 2007
Date To: Jul 25, 2007

*Check Register*
Order by Bank and Check Date

Jul 30, 2007
10:52:53 AM

Page: 5

| Check | Payee | | Amount | | Date |
|---|---|---|---|---|---|
| 005751 | King County Journal | | 1,425.00 | 0.00 | 200701 |
| | **Totals for  Jan 30, 2007** | : | **1,425.00** | **0.00** | |
| **Check Date:  Jan 31, 2007** | | | | | |
| 005752 | WBTV-TV | | 8,806.00 | 0.00 | 200701 |
| 005755 | Chicago Dept.Bus. Affairs&Lic. | | 125.00 | 0.00 | 200701 |
| 005754 | Deluxe B. Checks and Solution | | 308.29 | 0.00 | 200701 |
| 005755 | Sirna Marketing, Inc. | | 1,216.44 | 0.00 | 200701 |
| 005756 | Time Warner Company | | 1,000.00 | 0.00 | 200701 |
| 005757 | WLEY-FM | | 1,000.00 | 0.00 | 200701 |
| | **Totals for  Jan 31, 2007** | : | **12,455.73** | **0.00** | |
| **Check Date:  Feb 1, 2007** | | | | | |
| 005758 | SRDS | | 2,758.17 | 0.00 | 200702 |
| | **Totals for  Feb 1, 2007** | : | **2,758.17** | **0.00** | |
| **Check Date:  Feb 2, 2007** | | | | | |
| 005759 | Chicago Reader | | 1,625.16 | 0.00 | 200702 |
| 005760 | The Bluffton City Sun | | 673.70 | 0.00 | 200702 |
| 005761 | Liberty Suburban Chicago News | | 364.00 | 0.00 | 200702 |
| 005762 | WFLD-TV | | 1,326.00 | 0.00 | 200702 |
| 005763 | WPWR-TV | | 2,097.80 | 0.00 | 200702 |
| | **Totals for  Feb 2, 2007** | : | **6,086.96** | **0.00** | |
| **Check Date:  Feb 5, 2007** | | | | | |
| 9999996 | Hartford Courant | X | 0.00 | 0.00 | 200702 |
| | **Totals for  Feb 5, 2007** | : | **0.00** | **0.00** | |
| **Check Date:  Feb 6, 2007** | | | | | |

*Check Register*
Order by Bank and Check Date

Database: MMN

Date From: Jan 1, 2007
Date To: Jul 25, 2007

| | | | | |
|---|---|---|---|---|
| 005764 | Advertising Checking Bureau | 1,087.05 | 0.00 | 200702 |
| 005765 | Collier County Publishing | 1,039.48 | 0.00 | 200702 |
| 005766 | Chicago Tribune | 8,948.04 | 0.00 | 200702 |
| 005767 | Hoy | 2,720.00 | 0.00 | 200702 |

**Check Date:  Feb 6, 2007**

Totals for  Feb 6, 2007  :  13,794.57  0.00

| | | | | |
|---|---|---|---|---|
| 005768 | Christy Logan | 155.79 | 0.00 | 200702 |
| 005769 | Liberty Suburban Chicago News | 4,824.00 | 0.00 | 200702 |

**Check Date:  Feb 7, 2007**

Totals for  Feb 7, 2007  :  4,979.79  0.00

| | | | | |
|---|---|---|---|---|
| 005770 | WTXF TV | 500.00 | 0.00 | 200702 |
| 005771 | WCNC TV | 6,834.00 | 0.00 | 200702 |

**Check Date:  Feb 8, 2007**

Totals for  Feb 8, 2007  :  7,334.00  0.00

| | | | | |
|---|---|---|---|---|
| 005772 | Baltimore Examiner | 1,756.12 | 0.00 | 200702 |
| 005773 | Carolina Parenting | 1,035.00 | 0.00 | 200702 |
| 005774 | Collins Outdoor Advertising | 370.00 | 0.00 | 200702 |
| 005775 | The Bluffton City Sun | 673.70 | 0.00 | 200702 |
| 005776 | Low Country Family | 1,505.35 | 0.00 | 200702 |
| 005777 | Midwest Family Broadcasting | 1,283.50 | 0.00 | 200702 |
| 005778 | Mary Krueger | 1,298.07 | 0.00 | 200702 |
| 005779 | TECHnacity | 2,800.00 | 0.00 | 200702 |
| 005780 | WOMG-FM | 2,112.25 | 0.00 | 200702 |
| 9999997 | WFLD-TV | 0.00 | 0.00 | 200702 |

**Check Date:  Feb 9, 2007**

Totals for  Feb 9, 2007  :  12,834.19  0.00

**Check Date:  Feb 13, 2007**

Database:   MMN

Date From: Jan 1, 2007
Date To: Jul 25, 2007

**Check Register and Check Date**

**Check Date:   Feb 14, 2007**

| Check # | Payee | | | |
|---|---|---|---|---|
| 005781 | Advertising Checking Bureau | 30,503.09 | 0.00 | 0.00 |
| 005782 | A&E Television Networks | 2,000.00 | 0.00 | 0.00 |
| 005783 | Chad Bobrea | 557.00 | 0.00 | 0.00 |
| 005784 | CHUM Limited | 3,000.00 | 0.00 | 0.00 |
| 005785 | Christy Logan | 257.7 | 0.00 | 0.00 |
| 005786 | David Deutsch | 583.14 | 0.00 | 0.00 |
| 005787 | Interactive Market System | 1,445.5 | 0.00 | 0.00 |
| 005788 | Joanne Evans | 49.2 | 0.00 | 0.00 |
| 005789 | Jenny Kaleb | 100.0 | 0.00 | 0.00 |
| 005790 | Kristen Hehl | 715.00 | 0.00 | 0.00 |
| 005791 | Midwest Family Broadcast | 3,500.0 | 0.00 | 0.00 |
| 005792 | Sirna Marketing Inc | 1,206.1 | 0.00 | 0.00 |
| 005793 | Trista L. Penningsen | 1,775 | 0.00 | 0.00 |
| 005794 | Traffic Digital | 7,555.0 | 0.00 | 0.00 |
| 005795 | Violeta Caprelec | 176.8 | 0.00 | 0.00 |
| 005796 | WGN-AM Radio | 10,000.0 | 0.00 | 0.00 |
| 005797 | WONC-FM | 925.0 | 0.00 | 0.00 |
| 005798 | WGHF-TV | 4,848.0 | 0.00 | 0.00 |

**Total for Check Date:** 46,723.8   0.00

**Check Date:   Feb 14, 2007**

| Check # | Payee | | | |
|---|---|---|---|---|
| 005799 | Outdoor Service | 551.04 | 0.00 | 0.00 |
| 005800 | Corus Entertainment Inc | 1,396.5 | 0.00 | 0.00 |
| 005801 | Automatic Voice | 0.00 | 0.00 | 0.00 |
| 005802 | Automatic Voice | 0.00 | 0.00 | 0.00 |
| 005803 | Automatic Voice | 0.00 | 0.00 | 0.00 |
| 005804 | Automatic Voice | 0.00 | 0.00 | 0.00 |
| 005805 | Adventure Communications Inc | 744.00 | 0.00 | 0.00 |
| 005806 | Beaufort Group | 1,130.0 | 0.00 | 0.00 |
| 005807 | Clear Channel Broadcasting | 3,165.5 | 0.00 | 0.00 |
| 005808 | Clear Channel Division | 10,000.0 | 0.00 | 0.00 |
| 005809 | GreenHouse Communications | 4,877.0 | 0.00 | 0.00 |
| 005810 | Lake Norman Publishing | 4,550.0 | 0.00 | 0.00 |
| 005811 | Lawndale News | 404.4 | 0.00 | 0.00 |
| 005812 | Metro Philatelics | 1,500.0 | 0.00 | 0.00 |
| 005813 | Suburban Chicago Newspapers | 682.5 | 0.00 | 0.00 |
| 005814 | TNS Media Intelligence | 2,000.0 | 0.00 | 0.00 |

# Check Register
## Order by Bank and Check Date

Jul 30, 2007
10:52:53 AM

Page: 8

Database: MMN
Date From: Jan 1, 2007
Date To: Jul 25, 2007

**Check Date: Feb 14, 2007 :**

| | | | | |
|---|---|---|---|---|
| 008815 | WTBA-FM | 786.25 | 0.00 | 200702 |
| 008816 | WSCR-AM | 4,768.50 | 0.00 | 200702 |
| 008817 | WTTN-FM | 892.50 | 0.00 | 200702 |
| 008818 | WZEE-FM | 416.50 | 0.00 | 200702 |
| 008819 | Comcast Spotlight | 3,066.80 | 0.00 | 200702 |
| 008820 | GreenHouse Communication | 87,441.81 | 0.00 | 200702 |
| 008821 | Adventure Communications, Inc. | 714.00 | 0.00 | 200702 |
| | **Totals for Feb 14, 2007 :** | **166,039.61** | **0.00** | |

**Check Date: Feb 15, 2007 :**

| | | | | |
|---|---|---|---|---|
| 008822 | M. Shanken Communications, Inc | 10,646.25 | 0.00 | 200702 |
| | **Totals for Feb 15, 2007 :** | **10,646.25** | **0.00** | |

**Check Date: Feb 20, 2007 :**

| | | | | |
|---|---|---|---|---|
| 008823 | Erickson Publishing LLC | 7,800.00 | 0.00 | 200702 |
| 008824 | The Island Packet | 7,458.56 | 0.00 | 200702 |
| 008825 | Read Business Information | 6,720.00 | 0.00 | 200702 |
| 008826 | WCNC TV | 20,604.00 | 0.00 | 200702 |
| 008827 | WXYZ TV | 5,015.00 | 0.00 | 200702 |
| 008828 | WMSN-TV | 4,063.00 | 0.00 | 200702 |
| 008829 | WQNC-FM | 1,066.75 | 0.00 | 200702 |
| | **Totals for Feb 20, 2007 :** | **52,727.31** | **0.00** | |

**Check Date: Feb 21, 2007 :**

| | | | | |
|---|---|---|---|---|
| 9999998 | WPWR-TV X | 0.00 | 0.00 | 200702 |
| | **Totals for Feb 21, 2007 :** | **0.00** | **0.00** | |

**Check Date: Feb 22, 2007 :**

| | | | | |
|---|---|---|---|---|
| 008830 | CBS Radio | 4,679.25 | 0.00 | 200702 |
| 008831 | WLEY-FM | 5,855.00 | 0.00 | 200702 |
| 008832 | WNTV-TV | 8,287.00 | 0.00 | 200702 |

0.00

# Check Register
## Order by Bank and Check Date

Database: MMN

Date From: Jan 1, 2007
Date To: Jul 25, 2007

Jul 30, 2007
10:22:53 AM
Page: 9

| | | | | | | |
|---|---|---|---|---|---|---|
| | Totals for Feb 22, 2007 : | | 18,851.25 | 0.00 | | |
| **Check Date:   Feb 23, 2007** | | | | | | |
| 005853 | WLNK-FM | | 2,295.00 | 0.00 | 2007-02 | |
| | Totals for Feb 23, 2007 : | | 2,295.00 | 0.00 | 2007-02 | 2,295.00 |
| **Check Date:   Feb 26, 2007** | | | | | | |
| 005831 | CFO Publishing Corp. | | 1,000.00 | 0.00 | 2007-02 | |
| 005834 | Chicago Tribune | | 3,254.81 | 0.00 | 2007-02 | |
| 005835 | Food Network | | 19,089.20 | 0.00 | 2007-02 | |
| 005836 | Government Food Service | | 2,911.25 | 0.00 | 2007-02 | |
| 005837 | HGTV.com | | 10,913.70 | 0.00 | 2007-02 | |
| 005838 | KMSP TV | | 2,613.75 | 0.00 | 2007-02 | |
| 005839 | Lennis St. Louis | | 1,870.50 | 0.00 | 2007-02 | |
| 005840 | KXAS TV | | 6,463.00 | 0.00 | 2007-02 | |
| 005841 | NBC Universal CPS | | 8,485.00 | 0.00 | 2007-02 | |
| 005842 | Time Warner Company | | 1,000.00 | 0.00 | 2007-02 | |
| 005843 | WEIV-TV | | 5,304.00 | 0.00 | 2007-02 | |
| 005844 | WGHP-TV | | 2,115.50 | 0.00 | 2007-02 | |
| 005845 | WJBK TV | | 3,711.67 | 0.00 | 2007-02 | |
| 005846 | WLNK-FM—Attn: Karen Davis | X | 0.10 | 0.00 | 2007-02 | 2,295.00 |
| 005847 | WMSN-TV | | 1,853.10 | 0.00 | 2007-02 | |
| 005848 | WQNC-FM | | 2,962.25 | 0.00 | 2007-02 | |
| 005849 | Workforce Management | | 6,114.40 | 0.00 | 2007-02 | |
| 005850 | WSOC-TV | | 21,795.00 | 0.00 | 2007-02 | |
| 005851 | WTVT-TV | | 4,340.00 | 0.00 | 2007-02 | |
| 005852 | WXII-TV | | 6,604.50 | 0.00 | 2007-02 | |
| | Totals for Feb 26, 2007 : | | 112,395.73 | 0.00 | | |
| **Check Date:   Feb 27, 2007** | | | | | | |
| 005854 | Gannett Wisconsin Newspapers | | 1,419.00 | 0.00 | 2007-02 | |
| 005855 | Metro Boston | | 1,825.00 | 0.00 | 2007-02 | |
| 005856 | Southwest Messenger Press, Inc | | 609.28 | 0.00 | 2007-02 | |

# Check Register
### Order by Bank and Check Date

Jul 30, 21-07
10:22:53 AM
Page: 10

Database: MAIN
Date From: Jan 1, 2007
Date To: Jul 25, 2007

| Check | | Amount | | Date | | |
|---|---|---|---|---|---|---|
| 005357 | WKOW-TV | 3,816.25 | 0.00 | 2007 02 | | |
| 005358 | WISC-TV | 25,039.25 | 0.00 | 2007 02 | | |
| 005359 | WAXN-TV | 0.00 | 0.00 | 2007 02 | | |
| 005360 | WSOC-TV | 0.00 | 0.00 | 2007 02 | X | 4,505.00 | 2007 02 |
| 005361 | WAXN-TV | 4,505.00 | 0.00 | 2007 02 | X | 7,182.50 | 2007 02 |
| 005362 | WJVL-FM | 2,142.00 | 0.00 | 2007 02 | | |
| 005363 | WSOC-TV | 7,182.50 | 0.00 | 2007 02 | | |
| 005366 | WYKZ-FM | 1,049.75 | 0.00 | 2007 02 | | |

Check Date:   Feb 28, 2007   Totals for Feb 27, 2007 :   45,648.03   0.00   11,687.50

| 005364 | Clear Channel Outdoor | 1,440.00 | 0.00 | 2007 02 | 4,505.00 | 2007 02 |
| 005365 | WCOO-FM | 6,120.00 | 0.00 | 2007 02 | 7,182.50 | 2007 02 |

Totals for Feb 28, 2007 :   7,520.00   0.00

Check Date:   Mar 2, 2007

| 005367 | KCAU-TV | 1,989.85 | 0.00 | 2007 03 | | |
| 005368 | National Cable Communication | 1,349.50 | 0.00 | 2007 03 | | |
| 005369 | Palladium-Item | 455.00 | 0.00 | 2007 03 | | |
| 005370 | Ace Weekly | 929.00 | 0.00 | 2007 03 | | |
| 005371 | Capital Newspaper | 0.00 | 0.00 | 2007 03 | X | 7,166.15 | 2007 03 |
| 005372 | KTRK-TV | 2,805.00 | 0.00 | 2007 03 | | |
| 005373 | Media Max Network | 4,590.00 | 0.00 | 2007 03 | | |
| 005374 | The Regional News | 961.18 | 0.00 | 2007 03 | | |
| 005375 | WCHY-FM | 4,809.30 | 0.00 | 2007 03 | | |
| 005376 | WFLD-TV | 1,326.60 | 0.00 | 2007 03 | | |
| 005377 | WFMY-TV | 2,970.75 | 0.00 | 2007 03 | | |
| 005378 | WMAQ-TV | 0.00 | 0.00 | 2007 03 | X | 7,956.00 | 2007 03 |
| 005379 | WOLX-FM | 2,101.20 | 0.00 | 2007 03 | | |
| 005380 | WPWR-TV | 2,097.00 | 0.00 | 2007 03 | | |
| 005381 | Capital Newspaper | 0.00 | 0.00 | 2007 03 | X | 5,317.15 | 2007 03 |
| 005382 | Automatic Void | 0.00 | 0.00 | 2007 03 | X | 0.00 | |
| 005383 | Automatic Void | 0.00 | 0.00 | 2007 03 | X | 0.00 | |
| 005384 | Automatic Void | 0.00 | 0.00 | 2007 03 | X | 0.00 | |
| 005385 | Capital Newspaper | 5,317.15 | 0.00 | 2007 03 | | |

# Check Register
## Order by Bank and Check Date

Database: MMN

Date From: Jan 1, 2007
Date To: Jul 25, 2007

Jul 30, 2007
10:52:53 AM

Page: 11

| Check # | Payee | | Amount | Amount | Date | Total |
|---|---|---|---|---|---|---|
| 005886 | WMAQ-TV | | 6,043.50 | 0.00 | 200705 | |
| | **Totals for Mar 1, 2007 :** | | **37,684.43** | **0.00** | | **20,487.30** |
| **Check Date:　Mar 5, 2007** | | | | | | |
| 005887 | QSR | | 4,710.00 | 0.00 | 200705 | |
| 9999999 | WPWR-TV | X | 0.00 | 0.00 | 200705 | |
| 10000000 | WMAQ-TV | X | 0.00 | 0.00 | 200705 | |
| | **Totals for Mar 5, 2007 :** | | **5,710.00** | **0.00** | | |
| **Check Date:　Mar 7, 2007** | | | | | | |
| 005893 | Alive! | | 1,710.00 | 0.00 | 200705 | |
| 005894 | Food Network | | 10,910.70 | 0.00 | 200705 | |
| 005895 | Hartford Courant | | 817.30 | 0.00 | 200705 | |
| 005896 | KFRG-FM | | 8,942.90 | 0.00 | 200705 | |
| 005897 | Michigan State News | | 1,102.00 | 0.00 | 200705 | |
| 005898 | Southern Connecticut News, Inc | | 2,435.00 | 0.00 | 200705 | |
| 005899 | Automatic Void | | 0.00 | 0.00 | 200705 | |
| 005900 | US Bank | X | 3,458.00 | 0.00 | 200705 | |
| 005901 | Time Warner Cable - Charlotte | | 5,000.00 | 0.00 | 200705 | |
| | **Totals for Mar 7, 2007 :** | | **34,375.70** | **0.00** | | **0.00** |
| **Check Date:　Mar 8, 2007** | | | | | | |
| 005888 | Liberty Suburban Chicago News | | 864.00 | 0.00 | 200705 | |
| 005889 | Outdoor Service | | 18,232.18 | 0.00 | 200705 | |
| 005890 | Kernersville News | | 2,179.80 | 0.00 | 200705 | |
| 005902 | DC Express | | 0.00 | 0.00 | 200705 | |
| 005903 | Seattle Weekly | | 1,215.00 | 0.00 | 200705 | |
| 005904 | SunSations | | 800.00 | 0.00 | 200705 | |
| 005905 | Milwaukee Journal Sentinel | | 604.31 | 0.00 | 200705 | |
| 005906 | DC Express | | 10,365.00 | 0.00 | 200705 | |
| 005907 | KBLJ-AM | | 1,614.56 | 0.00 | 200705 | |
| 005908 | KTHN-FM | | 1,623.02 | 0.00 | 200705 | |
| 005909 | Bluefield Telegraph | | 2,565.75 | 0.00 | 200705 | |
| | **Totals for Mar 8, 2007 :** | | | **0.00** | | **7,923.75**　200705 |

# Check Register
## Order by Bank and Check Date

Database: SIBN
Date From: Jan 1, 2007
Date To: Jul 25, 2007

**Check Date: Mar 9, 2007**

| Check | Payee | Amount | | Time |
|---|---|---|---|---|
| 0038390 | Charlotte Magazine | 2,158.30 | 0.00 | 7:07:05 |
| 0038919 | Newspaper National Network | 1,463.16 | 0.00 | 7:07:05 |
| 0038911 | WGN-AM Radio 720 | 7,550.20 | 0.00 | 7:07:05 |
| 0038912 | Newspaper National Network | 1,859.70 | 0.00 | 7:07:05 |

Totals for Mar 9, 2007 :   40,113.62   0.00   7,923.75

**Check Date: Mar 12, 2007**

Totals for Mar 12, 2007 :   44,130.76   0.00

**Check Date: Mar 13, 2007**

| Check | Payee | Amount | | Time |
|---|---|---|---|---|
| 0038915 | Daily Pennsylvanian | 1,903.00 | 0.00 | 7:07:05 |
| 0038914 | West Essex Tribune | 1,734.50 | 0.00 | 7:07:05 |

Totals for Mar 13, 2007 :   3,634.50   0.00

**Check Date: Mar 14, 2007**

| Check | Payee | Amount | | Time |
|---|---|---|---|---|
| 0038915 | Advature Communications, Inc. | 8,888.45 | 0.00 | 7:07:05 |
| 0038916 | A&E Television Networks | 12,402.50 | 0.00 | 7:07:05 |
| 0038917 | Allied | 1,140.00 | 0.00 | 7:07:05 |
| 0038918 | ambY | 8,591.30 | 0.00 | 7:07:05 |
| 0038919 | BBES Retirement service | 1,859.00 | 0.00 | 7:07:05 |
| 0038910 | Bridgeport News | 3,232.50 | 0.00 | 7:07:05 |
| 0038911 | Capital Newspaper | 1,847.10 | 0.00 | 7:07:05 |
| 0038912 | Communication Concepts Ideas | 203.11 | 0.00 | 7:07:05 |
| 0038913 | Chicago Life | 1,300.00 | 0.00 | 7:07:05 |
| 0038924 | CBS-TV | 468.14 | 0.00 | 7:07:05 |
| 0038925 | The Bluffton City Sun | 673.20 | 0.00 | 7:07:05 |
| 0038926 | Daily Herald | 11,481.94 | 0.00 | 7:07:05 |
| 0038927 | Hilton Head Monthly | 2,301.75 | 0.00 | 7:07:05 |
| 0038928 | Irish American News | 756.50 | 0.00 | 7:07:05 |
| 0038929 | Clear Channel Broadcasting | 2,303.00 | 0.00 | 7:07:05 |
| 0038930 | KWOX-AM | 2,443.75 | 0.00 | 7:07:05 |
| 0038931 | Low County Monthly | 879.75 | 0.00 | 7:07:05 |
| 0038932 | Metro Philadelphia | 1,503.00 | 0.00 | 7:07:05 |

# Check Register
### Order by Bank and Check Date

Database:  MMN
Date From: Jan 1, 2007
Date To: Jul 25, 2007

Jul 30, 2007
10:12:53 AM
Page: 10

| Check # | Vendor | Amount | | Date |
|---|---|---|---|---|
| 005953 | Newspaper National Network | 1,200.00 | 0.00 | 2007-0. |
| 005954 | Reed Business Information | 8,640.00 | 0.00 | 2007-0. |
| 005955 | Sacramento News and Review | 450.00 | 0.00 | 2007-0. |
| 005956 | Simni Marketing, Inc. | 32.47 | 0.00 | 2007-0. |
| 005957 | Trista L. Pennington | -17.00 | 0.00 | 2007-0. |
| 005958 | The Village Voice | 6,345.00 | 0.00 | 2007-0. |
| 005959 | WARH-FM | 3,060.00 | 0.00 | 2007-0. |
| 005960 | WIL-FM | 3,366.00 | 0.00 | 2007-0. |
| 005961 | WSCR-AM | 8,267.50 | 0.00 | 2007-0. |
| 005962 | Time Warner Cable - Charlotte | 25,000.00 | 0.00 | 2007-0. |

**Totals for Mar 14, 2007 :**   119,805.16   0.00

**Check Date:  Mar 15, 2007**

| Check # | Vendor | Amount | | Date |
|---|---|---|---|---|
| 005943 | Isthmus Publishing | 1,295.00 | 0.00 | 2007-0. |
| 005944 | Madison Magazine | 3,205.00 | 0.00 | 2007-0. |
| 005945 | Media Max Network | 4,590.00 | 0.00 | 2007-0. |
| 005946 | The Richland Observer | 1,382.08 | 0.00 | 2007-0. |
| 005947 | WIBA-FM | 3,918.50 | 0.00 | 2007-0. |
| 005948 | WTTN-AM | 9,817.50 | 0.00 | 2007-0. |
| 005949 | WZEE-FM | 2,057.00 | 0.00 | 2007-0. |
| 005950 | Fairfield Ledger | 567.59 | 0.00 | 2007-0. |
| 005951 | The Forum | 216.00 | 0.00 | 2007-0. |
| 005952 | Savannah Morning News | 3,166.89 | 0.00 | 2007-0. |
| 005953 | SQ-AD | 325.00 | 0.00 | 2007-0. |
| 005954 | WXRT-FM | 0.00 | 0.00 | 2007-0. |
| 005955 | WXRT-FM | 476.00 | 0.00 | 2007-0. |
| 1000000001 | Time Warner Cable - Charlotte | 0.00 | 0.00 | 2007-0. |

**Totals for Mar 15, 2007 :**   31,016.56   0.00

**Check Date:  Mar 16, 200?**

| Check # | Vendor | Amount | | Date |
|---|---|---|---|---|
| 005956 | SunSations | 1,690.60 | 0.00 | 2007-0? |
| 005957 | Suburban Chicago Newspapers | 557.10 | 0.00 | 2007-0? |

**Totals for Mar 16, 2007 :**   2,157.10   0.00

Database:   MMN

Date From: Jan 1, 2007
Date To: Jul 25, 2007

**Check Register**
Order by Bank and Check Date

Jul 30, 2007
10:52:53 AM

Page: 14

**Check Date:   Mar 19, 2007**

| | | | | |
|---|---|---:|---:|---|
| 005958 | Suburban Chicago Newspapers | 1,260.00 | 0.00 | 200703 |
| 005959 | Adams Outdoor Advertising | 3,350.00 | 0.00 | 200703 |
| 005960 | Daily Jefferson County Union | 6,495.74 | 0.00 | 200703 |
| 005961 | Isthmus Publishing | 1,295.00 | 0.00 | 200703 |
| 005962 | At The Lake | 1,445.00 | 0.00 | 200703 |
| 005963 | Media Max Network | 4,590.00 | 0.00 | 200703 |
| 005964 | The Monroe Times | 3,551.10 | 0.00 | 200703 |
| 005965 | The Richland Observer | 1,079.76 | 0.00 | 200703 |
| 005966 | Video Monitoring Services | 350.00 | 0.00 | 200703 |
| 005967 | Watertown Daily Times | 901.53 | 0.00 | 200703 |
| 005968 | Charter Media | 3,865.80 | 0.00 | 200703 |

Totals for   Mar 19, 2007   :   28,183.93   0.00

**Check Date:   Mar 20, 2007**

| | | | | |
|---|---|---:|---:|---|
| 005969 | Charter Media | 2,959.70 | 0.00 | 200703 |

Totals for   Mar 20, 2007   :   2,959.70   0.00

**Check Date:   Mar 21, 2007**

| | | | | | |
|---|---|---:|---:|---|---|
| 005970 | Automatic Void | 0.00 | 0.00 | 200703 | X |
| 005971 | Comcast Spotlight | 2,494.75 | 0.00 | 200703 | |
| 005972 | WMTV-TV | 8,276.87 | 0.00 | 200703 | |
| 005973 | Charlotte Weekly | 0.00 | 0.00 | 200703 | X |
| 005974 | Charlotte Weekly | 2,100.00 | 0.00 | 200703 | |

Totals for   Mar 21, 2007   :   12,871.62   0.00

**Check Date:   Mar 23, 2007**

| | | | | |
|---|---|---:|---:|---|
| 005975 | WGCI-FM | 0.00 | 0.00 | 200703 |
| 005976 | WGCI-FM | 4,296.75 | 0.00 | 200703 |

Totals for   Mar 23, 2007   :   4,296.75   0.00

Database:  MMN

*Check Register*
Order by Bank and Check Date

Date From: Jan 1, 2007
Date To: Jul 25, 2007

Jul 30, 2007
10:32:53 AM
Page: 15

**Check Date:  Mar 26, 2007**

| | | | | |
|---|---|---|---|---|
| 0059977 | The Northern Wyoming Daily New | 1,095.24 | 0.00 | 2/07/03 |
| 0059978 | The Riverton Ranger | 241.88 | 0.00 | 2/07/03 |

Totals for   Mar 26, 2007  :   1,337.12   0.00

**Check Date:  Mar 28, 2007**

| | | | | |
|---|---|---|---|---|
| 0059979 | Batavia Park District Brochure | 1,612.50 | 0.00 | 2/07/03 |
| 0059980 | Chicago Tribune | 6,268.88 | 0.00 | 2/07/03 |
| 0059981 | Metro Philadelphia | 3,000.00 | 0.00 | 2/07/03 |
| 0059982 | Outdoor Service | 10,351.50 | 0.00 | 2/07/03 |
| 0059983 | Today's Charlotte Woman | 5,584.50 | 0.00 | 2/07/03 |

Totals for   Mar 28, 2007  :   26,817.38   0.00

**Check Date:  Mar 29, 2007**

| | | | | |
|---|---|---|---|---|
| 0059984 | KBTE-FM | 603.50 | 0.00 | 2/07/03 |
| 0059985 | Shoreline Media Inc. | 1,380.03 | 0.00 | 2/07/03 |
| 0059986 | NorthWest News Group | 9,791.04 | 0.00 | 2/07/03 |
| 0059987 | Reed Business Information | 6,720.00 | 0.00 | 2/07/03 |
| 0059988 | St. Charles Park District Broc | 1,417.50 | 0.00 | 2/07/03 |
| 0059989 | Union County Weekly | 104.46 | 0.00 | 2/07/03 |
| 0059990 | WBBM-TV | 6,650.00 | 0.00 | 2/07/03 |
| 0059991 | WJZY-TV | 680.00 | 0.00 | 2/07/03 |
| 0059992 | WKOW-TV | 1,976.25 | 0.00 | 2/07/03 |
| 0059993 | WOJO-FM | 1,000.00 | 0.00 | 2/07/03 |
| 0059994 | WXRT-FM | 285.60 | 0.00 | 2/07/03 |
| 0059995 | Bridgeport News | 300.00 | 0.00 | 2/07/03 |
| 0059996 | LaRaza | 1,428.00 | 0.00 | 2/07/03 |
| 0059997 | Lawndale News | 714.47 | 0.00 | 2/07/03 |
| 0059998 | N. IL Real Estate Magazine | 2,783.75 | 0.00 | 2/07/03 |
| 0059999 | TECHnacity | 2,800.00 | 0.00 | 2/07/03 |
| 0060000 | WFLD-TV | 3,723.00 | 0.00 | 2/07/03 |
| 0060001 | WPWR-TV | 7,619.40 | 0.00 | 2/07/03 |
| 10000002 | WFLD-TV | X | 0.00 | 0.00 | 2/07/03 |

X                                    X                    0.00   2/07/03

*Check Register*

Order by Bank and Check Date

Database:   MMN

Date From: Jan 1, 2007
Date To: Jul 25, 2007

Jul 30, 2007
10:32:53 AM

Page: 16

| | | | | |
|---|---|---|---|---|
| **Check Date:   Mar 30, 2007** | | | | |
| 016002 | Charlotte Weekly | 1,045.80 | 0.00 | 200703 |
| 016003 | Fairway Outdoor Advertising | 6,195.00 | 0.00 | 200703 |
| 016004 | WGHP-TV | 446.24 | 0.00 | 200703 |
| 016005 | WNKS-FM | 4,845.12 | 0.00 | 200703 |
| 016006 | WQNC-FM | 1,912.50 | 0.00 | 200703 |
| 016007 | Seattle Weekly | 1,245.00 | 0.00 | 200703 |
| | Totals for   Mar 30, 2007   : | 50,887.20 | 0.00 | |
| **Check Date:   Apr 3, 2007** | | | | |
| 006008 | KCAU-TV | 1,259.70 | 0.00 | 200704 |
| 006009 | Strata Marketing, Inc. | 1,216.44 | 0.00 | 200704 |
| 016010 | Gannett | 13,089.86 | 0.00 | 200704 |
| 016011 | Newspaper National Network | 18,205.30 | 0.00 | 200704 |
| 016012 | US Bank | 8,000.00 | 0.00 | 200704 |
| 016013 | Schmidt Printing Inc. | 13,546.75 | 0.00 | 200704 |
| | Totals for   Apr 3, 2007   : | 55,318.05 | 0.00 | |
| **Check Date:   Apr 4, 2007** | | | | |
| 016014 | National Cable Communication | 1,751.00 | 0.00 | 200704 |
| | Totals for   Apr 4, 2007   : | 1,751.00 | 0.00 | |
| **Check Date:   Apr 6, 2007** | | | | |
| 016015 | WGCL-FM | 4,296.75 | 0.00 | 200704 |
| 016016 | The Badger Herald | 557.05 | 0.00 | 200704 |
| 016017 | Beaufort Gazette | 2,149.76 | 0.00 | 200704 |
| 016018 | Daily Vidette – ISU | 630.00 | 0.00 | 200704 |
| 016019 | Falls Church News Press | 1,124.56 | 0.00 | 200704 |
| 016020 | Hampurn County Guardian | 557.12 | 0.00 | 200704 |
| 016021 | Interactive Market Systems | 2,939.30 | 0.00 | 200704 |

# Check Register
## Order by Bank and Check Date

Jul 30, 2007
10:32:53 AM
Page: 17

Database:  MMN
Date From: Jan 1, 2007
Date To: Jul 25, 2007

| Check # | Payee | | Amount | | Date | | |
|---|---|---|---|---|---|---|---|
| 006022 | Plate | | 5,338.00 | 0.00 | 200704 | | |
| 006023 | WDRQ-FM | | 3,782.50 | 0.00 | 200704 | | |
| 006024 | WRJA-FM | | 1,200.08 | 0.00 | 200704 | | |
| 006025 | Newspaper National Network | | 16,871.54 | 0.00 | 200704 | | |
| 006026 | Burlington Hawk Eye | | 80.35 | 0.00 | 200704 | | |
| 006027 | Liberty Suburban Chicago News | | 364.00 | 0.00 | 200704 | | |
| 006028 | Automatic Void | | 0.00 | 0.00 | 200704 | | |
| 006029 | Mailnet Services | X | 0.00 | 0.00 | 200704 | | |
| 006030 | KTRZ-FM | X | 276.00 | 0.00 | 200704 | | 25,917.57 |
| 006031 | KWYW-FM | | 276.00 | 0.00 | 200704 | | |
| 006032 | Automatic Void | | 0.00 | 0.00 | 200704 | | |
| 006033 | Mailnet Services | X | 27,163.76 | 0.00 | 200704 | | 0.00 |
| 006034 | The Washington Post | | 892.50 | 0.00 | 200704 | | |
| 006035 | LaRaza | | 1,428.00 | 0.00 | 200704 | | |
| 006036 | Automatic Void | X | 0.00 | 0.00 | 200704 | | 0.00 |
| 006037 | Automatic Void | X | 0.00 | 0.00 | 200704 | | 0.00 |
| 006038 | LaRaza | | 1,428.00 | 0.00 | 200704 | | |
| **Check Date:  Apr 6, 2007** | **Totals for  Apr 6, 2007** | : | **71,355.27** | **0.00** | | | **25,917.57** |
| 006039 | The Charlotte Observer | | 21,400.00 | 0.00 | 200704 | | |
| 006040 | Acceleration | | 2,396.56 | 0.00 | 200704 | | |
| I0000003 | WFLD-TV | X | 0.00 | 0.00 | 200704 | | |
| **Check Date:  Apr 9, 2007** | **Totals for  Apr 9, 2007** | : | **23,796.56** | **0.00** | | | **0.00** |
| I0000004 | Alive! | X | 0.00 | 0.00 | 200704 | | |
| I0000005 | The Advocate | X | 0.00 | 0.00 | 200704 | | |
| **Check Date:  Apr 10, 2007** | **Totals for  Apr 10, 2007** | : | **0.00** | **0.00** | | | **0.00** |
| 006041 | Vision Integrated Graphics | | 0.00 | 0.00 | 200704 | X | 18,600.00 |
| 006042 | WATD-FM | | 3,736.58 | 0.00 | 200704 | | |
| **Check Date:  Apr 11, 2007** | | | | | | | |

## Check Register
### Order by Bank and Check Date

Database:   MMN
Date From: Jan 1, 2007
Date To: Jul 25, 2007

| Check # | Payee | Amount | | Date | |
|---|---|---|---|---|---|
| 006043 | Vision Integrated Graphics | 21,300.46 | 0.00 | 2007-04 | |
| | **Check Date:  Apr 12, 2007** | | | | |
| | **Totals for  Apr 11, 2007  :** | **25,037.04** | **0.00** | | **18,600.00** |
| 006044 | Comcast Spotlight | 2,411.45 | 0.00 | 2007-04 | |
| 006045 | Christy Logan | 148.00 | 0.00 | 2007-04 | |
| 006046 | Jenny Kaleithbrenner | 108.00 | 0.00 | 2007-04 | |
| 006047 | Trista L. Pennington | 24.00 | 0.00 | 2007-04 | |
| 006048 | Beermann Swerdlove | 2,000.00 | 0.00 | 2007-04 | |
| | **Check Date:  Apr 13, 2007** | | | | |
| | **Totals for  Apr 12, 2007  :** | **4,691.45** | **0.00** | | |
| 006049 | Capitol Weekly | 457.50 | 0.00 | 2007-04 | |
| 006050 | The Daily Record | 315.00 | 0.00 | 2007-04 | |
| 006051 | NorthWest News Group | 300.00 | 0.00 | 2007-04 | |
| 006052 | WMAG-FM | 1,776.50 | 0.00 | 2007-04 | |
| 006053 | Clear Channel Broadcast | 1,559.75 | 0.00 | 2007-04 | |
| | **Check Date:  Apr 18, 2007** | | | | |
| | **Totals for  Apr 13, 2007  :** | **4,408.75** | **0.00** | | |
| 006054 | Schmidt Printing Inc. | 2,928.54 | 0.00 | 2007-04 | |
| 006055 | Star Community Newspaper | 430.00 | 0.00 | 2007-04 | |
| 006056 | Automatic Void | 0.00 | 0.00 | 2007-04 | |
| 006057 | Vision Integrated Graphics | 24,582.46 | 0.00 | 2007-04 | |
| 006058 | Newspaper National Network | 13,379.81 | 0.00 | 2007-04 | |
| | **Totals for  Apr 18, 2007  :** | **41,320.81** | **0.00** | X | **0.00** |
| | **Check Date:  Apr 30, 2007** | | | | |
| 006059 | Scripps Treasure Coast News | 2,359.78 | 0.00 | 2007-04 | |
| 006060 | WMTV-TV | 7,070.38 | 0.00 | 2007-04 | |

## Check Register
### Order by Bank and Check Date

Database:  MMN

Date From: Jan 1, 2007
Date To: Jul 25, 2007

Jul 30, 2007
10:12:53 AM
Page: 19

**Totals for Apr 23, 2007 :** 9,450.16   0.00

**Check Date:  Apr 23, 2007**

| Check# | Payee | Amount | | Date | |
|---|---|---|---|---|---|
| 006061 | Burlington Bank Co? | 292.43 | 0.00 | 2007-04 | |
| 006062 | Hilton Head Monthly | 1,147.50 | 0.00 | 2007-04 | |
| 006063 | KBLJ-AM | 940.95 | 0.00 | 2007-04 | |
| 006064 | KTHN-FM | 1,134.00 | 0.00 | 2007-04 | |
| 006065 | Newspaper National Netwo... | 332.44 | 0.00 | 2007-04 | |
| 006066 | Outdoor Service | 10,662.05 | 0.00 | 2007-04 | |
| 006067 | Savannah Morning News | 3,988.69 | 0.00 | 2007-04 | |
| 006068 | Strau Marketing, Inc. | 1,216.44 | 0.00 | 2007-04 | |
| 006069 | WBEZ-FM | 1,045.00 | 0.00 | 2007-04 | |
| 006070 | WXRT-FM | 761.60 | 0.00 | 2007-04 | |
| 006071 | WYKZ-FM | 1,776.50 | 0.00 | 2007-04 | |
| 006072 | Lakeshore Weekly | 1,245.50 | 0.00 | 2007-04 | |
| 006073 | Metro Philadelphia | 2,250.00 | 0.00 | 2007-04 | |
| 006074 | Suburban Life-syl-es-Farmington | 369.00 | 0.00 | 2007-04 | |
| 006075 | West Essex Tribune | 867.25 | 0.00 | 2007-04 | |
| 006076 | The Bluffton City Sun | 2,021.10 | 0.00 | 2007-04 | |
| 006077 | WKTI-FM | 3,281.00 | 0.00 | 2007-04 | |
| 006078 | Journal Broadcast Group | 2,380.00 | 0.00 | 2007-04 | |
| 006079 | Chowan Herald | 362.24 | 0.00 | 2007-04 | |
| 006080 | Comcast Spotlight | 7,069.37 | 0.00 | 2007-04 | |
| 006081 | Shoreline Media Inc | 693.00 | 0.00 | 2007-04 | |
| 006082 | The Union | 660.00 | 0.00 | 2007-04 | |
| 006083 | Capital Newspaper | 6,500.00 | 0.00 | 2007-04 | |

**Totals for Apr 23, 2007 :** 50,996.06   0.00

**Check Date:  Apr 24, 2007**

| Check# | Payee | Amount | | Date | |
|---|---|---|---|---|---|
| 006084 | WBBM-TV | 6,650.00 | 0.00 | 2007-04 | X |
| 10000006 | Bluefield Telegraph | 0.00 | 0.00 | 2007-04 | X |
| 10000007 | KTHN-FM | 0.00 | 0.00 | 2007-04 | X |
| 10000008 | KBLJ-AM | 0.00 | 0.00 | 2007-04 | X |
| 10000009 | KBLJ-AM | 0.00 | 0.00 | 2007-04 | X |

**Totals for Apr 24, 2007 :** 6,650.00   0.00   0.00

Database:   MMN

Date From: Jan 1, 2007
Date To: Jul 25, 2007

## Check Register
### Order by Bank and Check Date

Jul 30, 2007
10:32:53 AM

Page:   20

**Check Date:   Apr 30, 2007**

| | | | | | |
|---|---|---|---|---|---|
| 006085 | Chicago Tribune | 3,602.20 | 0.00 | 200704 | |
| 006086 | Metro Philadelphia | 750.00 | 0.00 | 200704 | |

**Totals for   Apr 30, 2007   :**   4,352.20   0.00

**Check Date:   May 1, 2007**

| | | | | | |
|---|---|---|---|---|---|
| 006087 | WAOE-TV | 0.00 | 0.00 | 200705 | |
| 006088 | WRTO-AM | 0.00 | 0.00 | 200705 | |
| 006089 | CARE Magazine | 795.00 | 0.00 | 200705 | |
| 006090 | Clear Channel Broadcasting | 2,040.00 | 0.00 | 200705 | |
| 006091 | WAOE-TV | 85.00 | 0.00 | 200705 | X | 85.00 | 200705 |
| 006092 | WRTO-AM | 850.00 | 0.00 | 200705 | X | 850.00 | 200705 |
| 006093 | WNOE-FM | 5,304.00 | 0.00 | 200705 | |

**Totals for   May 1, 2007   :**   9,074.00   0.00   935.00

**Check Date:   May 2, 2007**

| | | | | |
|---|---|---|---|---|
| 006094 | Californian | 1,584.00 | 0.00 | 200705 |

**Totals for   May 2, 2007   :**   1,584.00   0.00

**Check Date:   May 4, 2007**

| | | | | |
|---|---|---|---|---|
| 006095 | Hampton County Guardian | 732.88 | 0.00 | 200705 |
| 006096 | Lexington Herald Leader | 1,121.80 | 0.00 | 200705 |
| 006097 | Press & Standard | 792.00 | 0.00 | 200705 |

**Totals for   May 4, 2007   :**   2,646.68   0.00

**Check Date:   May 8, 2007**

| | | | |
|---|---|---|---|
| 006098 | Nations Restaurant News | 15,441.67 | 0.00 |
| 006099 | Suburban Chicago Newspapers | 1,419.00 | 0.00 |
| 006100 | Cathy Spalding | 172.31 | 0.00 |

# Check Register
## Order by Bank and Check Date

Database:  MMN

Date From: Jan 1, 2007
Date To: Jul 25, 2007

| | | | | |
|---|---|---|---|---|
| 006101 | Kristen Hietz US Bank | 398.00 | 0.00 | 2007/0? |
| 006102 | US Bank | 10,000.00 | 0.00 | 2007/0? |

**Totals for May 8, 2007 :** 27,430.98   0.00

**Check Date:   May 15, 2007**

| | | | | |
|---|---|---|---|---|
| 006103 | US Bank | 14,079.02 | 0.00 | 2007/0? |
| 006104 | Television Food Network | 252,563.89 | 0.00 | 2007/0? |
| 006105 | Home & Garden Television, Inc. | 161,500.00 | 0.00 | 2007/0? |

**Totals for May 15, 2007 :** 428,142.91   0.00

**Check Date:   May 16, 2007**

| | | | | |
|---|---|---|---|---|
| 006106 | Anton Community Newspaper | 229.00 | 0.00 | 2007/0? |
| 006107 | Bridgeport News | 300.00 | 0.00 | 2007/0? |
| 006108 | Chicago Sun-Times, Inc. | 17,442.80 | 0.00 | 2007/0? |
| 006109 | Deming Headlight | 150.00 | 0.00 | 2007/0? |
| 006110 | Elburn Herald | 3,736.00 | 0.00 | 2007/0? |
| 006111 | FoodService Director | 7,395.00 | 0.00 | 2007/0? |
| 006112 | Gannett | 8,521.14 | 0.00 | 2007/0? |
| 006113 | King County Publications LTD | 737.00 | 0.00 | 2007/0? |
| 006114 | National Cable Communication | 249.90 | 0.00 | 2007/0? |
| 006115 | N.JL Real Estate Magazine | 684.25 | 0.00 | 2007/0? |
| 006116 | Newspaper National Network | 1,976.32 | 0.00 | 2007/0? |
| 006117 | NorthWest News Group | 2,000.00 | 0.00 | 2007/0? |
| 006118 | Outdoor Service | 16,742.73 | 0.00 | 2007/0? |
| 006119 | Reed Business Information | 17,519.96 | 0.00 | 2007/0? |
| 006120 | TECHnacity | 2,800.00 | 0.00 | 2007/0? |
| 006121 | TNS Media Intelligence | 5,250.00 | 0.00 | 2007/0? |
| 006122 | Valley Living | 550.00 | 0.00 | 2007/0? |
| 006123 | WEEK-TV | 136.00 | 0.00 | 2007/0? |
| 006124 | WMAQ-TV | 1,360.00 | 0.00 | 2007/0? |
| 006125 | WMBD-TV | 272.00 | 0.00 | 2007/0? |
| 006126 | WSCR-AM | 510.00 | 0.00 | 2007/0? |
| 006127 | WXRT-FM | 2,500.00 | 0.00 | 2007/0? |
| 006128 | WYZZ-TV | 85.00 | 0.00 | 2007/0? |
| 10000010 | State News | 0.00 | 0.00 | 2007/0? |

## Check Register
### Order by Bank and Check Date

Database: MMN

Date From: Jan 1, 2007
Date To: Jul 25, 2007

**Check Date: May 17, 2007**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10000011 | WPWR-TV | X | | 0.00 | 0.00 | 200705 |
| 10000012 | WPWR-TV | X | | 0.00 | 0.00 | 200705 |
| 10000013 | WMAQ-TV | X | | 0.00 | 0.00 | 200705 |
| | **Totals for May 16, 2007** | **:** | | **91,147.10** | **0.00** | |
| | **Check Date:   May 17, 2007** | | | | | |
| 006129 | Bridgeport News | | | 300.00 | 0.00 | 200705 |
| 006130 | Chicago Tribune | | | 1,279.08 | 0.00 | 200705 |
| 006131 | Irish American News | | | 1,640.50 | 0.00 | 200705 |
| 006132 | N. IL Real Estate Magazine | | | 3,514.75 | 0.00 | 200705 |
| 006133 | WSCR-AM | | | 6,630.00 | 0.00 | 200705 |
| 006134 | Beermann Swerdlove | | | 1,239.79 | 0.00 | 200705 |
| 10000014 | WGCI-FM | X | | 0.00 | 0.00 | 200705 |
| | **Totals for May 17, 2007** | **:** | | **14,604.12** | **0.00** | |
| | **Check Date:   May 21, 2007** | | | | | |
| 006135 | Beermann Swerdlove | | | 1,513.62 | 0.00 | 200705 |
| 10000015 | Time Warner Cable - Charlotte | X | | 0.00 | 0.00 | 200705 |
| | **Totals for May 21, 2007** | **:** | | **1,513.62** | **0.00** | |
| | **Check Date:   May 22, 2007** | | | | | |
| 006136 | Comcast Spotlight | | | 1,918.45 | 0.00 | 200705 |
| 006137 | PIC | | | 101,120.00 | 0.00 | 200705 |
| | **Totals for May 22, 2007** | **:** | | **103,038.45** | **0.00** | |
| | **Check Date:   May 23, 2007** | | | | | |
| 006138 | amNY | | | 3,905.00 | 0.00 | 200705 |
| 006139 | Baltimore Examiner | | | 570.00 | 0.00 | 200705 |
| 006140 | Daily Vidette - ISU | | | 630.00 | 0.00 | 200705 |
| 006141 | Newspaper National Network | | | 5,308.89 | 0.00 | 200705 |

# Check Register
## Order by Bank and Check Date

Database:  MMN
Date From: Jan 1, 2007
Date To: Jul 25, 2007

Jul 30, 2007
10:32:53 AM
Page: 23

| Check # | Payee | Void | Amount | Disc | Code | | | |
|---|---|:--:|--:|--:|--:|:--:|--:|--:|
| | **Totals for  May 23, 2007 :** | | 10,413.89 | 0.00 | | | 0.00 | 200705 |
| **Check Date:  May 24, 2007** | | | | | | | | |
| 006142 | Kristen Held | | 165.11 | 0.00 | 200705 | | | |
| 006143 | CBS Radio | | 7,250.50 | 0.00 | 200705 | | | |
| 006144 | Journal Broadcast Group | | 5,661.00 | 0.00 | 200705 | | | |
| | **Totals for  May 24, 2007 :** | | 13,076.61 | 0.00 | | | | |
| **Check Date:  May 29, 2007** | | | | | | | | |
| 006145 | Advertising Checking Bureau | | 3,660.50 | 0.00 | 200705 | | | |
| 10000016 | WAEV-FM | X | 0.00 | 0.00 | 200705 | | | |
| 10000017 | WYKZ-FM | X | 0.00 | 0.00 | 200705 | | | |
| 10000018 | WSOK-AM | X | 0.00 | 0.00 | 200705 | | | |
| 10000019 | WTKS-AM | X | 0.00 | 0.00 | 200705 | | | |
| 10000020 | WTKS-AM | X | 0.00 | 0.00 | 200705 | | | |
| | **Totals for  May 29, 2007 :** | | 3,660.50 | 0.00 | | X | 0.00 | 200705 |
| **Check Date:  May 31, 2007** | | | | | | | | |
| 006146 | Beaufort Gazette | | 2,547.76 | 0.00 | 200705 | | | |
| 006147 | Chicago Tribune | | 1,826.00 | 0.00 | 200705 | | | |
| 006148 | Cathy Spalding | | 97.05 | 0.00 | 200705 | | | |
| 006149 | John Olson | | 1,924.51 | 0.00 | 200705 | | | |
| 006150 | Lamar | | 1,000.00 | 0.00 | 200705 | | | |
| 006151 | Schmidt Printing Inc. | | 0.00 | 0.00 | 200705 | | | |
| 006152 | Sandra M. House | | 1,049.00 | 0.00 | 200705 | | | |
| 006153 | St. Louis Post-Dispatch | | 7,349.16 | 0.00 | 200705 | | | |
| 006154 | Strata Marketing, Inc. | | 1,246.22 | 0.00 | 200705 | | | |
| 006155 | Suburban Chicago Newspapers | | 473.00 | 0.00 | 200705 | X | | |
| 006156 | Temecula Valley News | | 474.00 | 0.00 | 200705 | | 7,797.58 | 200705 |
| 006157 | The Regional News | | 1,922.36 | 0.00 | 200705 | | | |
| 006158 | Schmidt Printing Inc. | | 1,820.00 | 0.00 | 200705 | | | |
| 006159 | WXRT-FM | | 761.60 | 0.00 | 200705 | | | |
| 006160 | National Culinary Review | | 2,799.90 | 0.00 | 200705 | | | |

# Check Register
## Order by Bank and Check Date

Database:  MMN
Date From: Jan 1, 2007
Date To: Jul 25, 2007

Jul 30, 2007
10:32:53 AM
Page: 24

| Check # | Payee | | Amount | | Bank |
|---|---|---|---|---|---|
| **Check Date: May 31, 2007** | | | | | |
| | **Totals for May 31, 2007 :** | | 25,290.56 | 0.00 | 7,797.58 |
| **Check Date: Jun 5, 2007** | | | | | |
| 006161 | Silverman Consulting | | 8,150.00 | 0.00 | 200706 |
| | **Totals for Jun 5, 2007 :** | | 8,150.00 | 0.00 | |
| **Check Date: Jun 6, 2007** | | | | | |
| 006162 | Chicago Sun-Times, Inc. | | 15,324.84 | 0.00 | 200706 |
| 006163 | Nations Restaurant News | | 15,441.67 | 0.00 | 200706 |
| 006164 | Orland Park Prairie | | 899.50 | 0.00 | 200706 |
| 006165 | Reed Business Information | | 6,720.00 | 0.00 | 200706 |
| | **Totals for Jun 6, 2007 :** | | 38,386.01 | 0.00 | |
| **Check Date: Jun 8, 2007** | | | | | |
| 006166 | Nielsen Media Research | | 3,500.00 | 0.00 | 200706 |
| 006167 | Newspaper National Network | | 6,968.98 | 0.00 | 200706 |
| 006168 | WRJA-FM | | 1,475.12 | 0.00 | 200706 |
| | **Totals for Jun 8, 2007 :** | | 11,944.10 | 0.00 | |
| **Check Date: Jun 11, 2007** | | | | | |
| 11360014 | Dothan Eagle | X | 0.00 | 0.00 | 200706 | X | 0.00 | 200706 |
| | **Totals for Jun 11, 2007 :** | | 0.00 | 0.00 | | 0.00 |
| **Check Date: Jun 14, 2007** | | | | | |
| 006169 | Advertising Checking Bureau | | 5,663.82 | 0.00 | 200706 |
| 006170 | Baltimore Examiner | | 1,140.00 | 0.00 | 200706 |
| 006171 | Belleville News-Democrat | | 4,227.30 | 0.00 | 200706 |
| 006172 | Capital Weekly | | 915.00 | 0.00 | 200706 |
| 006173 | Lakeshore Weekly | | 1,245.50 | 0.00 | 200706 |
| 006174 | M. Shanken Communications, Inc | | 11,072.00 | 0.00 | 200706 |

# Check Register
## Order by Bank and Check Date

Database:  MMN

Date From: Jan 1, 2007
Date To: Jul 25, 2007

Jul 30, 2007
10:32:55 AM

Page:  25

| 006175 | Schmidt Printing Inc. | | 860.00 | 0.00 | 200706 | | | |
|---|---|---|---|---|---|---|---|---|
| | | **Totals for  Jun 14, 2007 :** | 25,123.62 | 0.00 | 200706 | | | |
| **Check Date:  Jun 15, 2007** | | | | | | | | |
| 11360015 | Charter Media | X | 0.00 | 0.00 | 200706 | | | |
| 11360016 | Google Inc. | X | 0.00 | 0.00 | 200706 | | | |
| | | **Totals for  Jun 15, 2007 :** | 0.00 | 0.00 | | | | |
| **Check Date:  Jun 18, 2007** | | | | | | | | |
| 006176 | Southwest Newspapers | | 675.65 | 0.00 | 200706 | | | |
| 006177 | Seattle Weekly | | 1,245.00 | 0.00 | 200706 | | | |
| 11360017 | Google Inc. | X | 0.00 | 0.00 | 200706 | | | |
| 11360018 | Google Inc. | X | 0.00 | 0.00 | 200706 | | | |
| 11360019 | Google Inc. | X | 0.00 | 0.00 | 200706 | | | |
| 11360020 | Google Inc. | X | 0.00 | 0.00 | 200706 | X | 0.00 | 200706 |
| 11360021 | Google Inc. | X | 0.00 | 0.00 | 200706 | X | 0.00 | 200706 |
| | | **Totals for  Jun 18, 2007 :** | 0.00 | 0.00 | | | 0.00 | |
| **Check Date:  Jun 21, 2007** | | | | | | | | |
| 006178 | Capitol Weekly | | 457.50 | 0.00 | 200706 | | | |
| 006179 | Falls Church News Press | | 2,190.15 | 0.00 | 200706 | | | |
| 006180 | Gannett | | 5,317.91 | 0.00 | 200706 | | | |
| 006181 | Newspaper National Network | | 930.00 | 0.00 | 200706 | | | |
| | | **Totals for  Jun 21, 2007 :** | 1,920.65 | 0.00 | | | | |
| **Check Date:  Jun 25, 2007** | | | | | | | | |
| 11360022 | Google Inc. | X | 0.00 | 0.00 | 200706 | | | |
| 11360023 | Google Inc. | X | 0.00 | 0.00 | 200706 | | | |
| 11360024 | Google Inc. | X | 0.00 | 0.00 | 200706 | X | 0.00 | 200706 |
| 11360025 | Google Inc. | X | 0.00 | 0.00 | 200706 | X | 0.00 | 200706 |
| | | **Totals for  Jun 25, 2007 :** | 8,895.56 | 0.00 | | | 0.00 | |

Database: MMN

Date From: Jan 1, 2007
Date To: Jul 25, 2007

**Check Register**
**Order by Bank and Check Date**

Jul 30, 2007
10:32:53 AM

| Check # | Payee | | Amount | Amount | Period | | Amount | Period |
|---|---|---|---|---|---|---|---|---|
| **Totals for Jun 25, 2007 :** | | | 0.00 | 0.00 | | | | |
| **Check Date: Jun 26, 2007** | | | | | | | | |
| 11360026 | Google Inc. | | 0.00 | 0.00 | 200706 | | | |
| 11360027 | Google Inc. | | 0.00 | 0.00 | 200706 | | | |
| 11360028 | Google Inc. | | 0.00 | 0.00 | 200706 | | | |
| 11360029 | Google Inc. | | 0.00 | 0.00 | 200706 | | | |
| 11360030 | Google Inc. | | 0.00 | 0.00 | 200706 | | | |
| 11360031 | Google Inc. | | 0.00 | 0.00 | 200706 | | | |
| 11360032 | Google Inc. | X | 0.00 | 0.00 | 200706 | X | 0.00 | 200706 |
| 11360033 | Google Inc. | X | 0.00 | 0.00 | 200706 | X | 0.00 | 200706 |
| **Totals for Jun 26, 2007 :** | | | 0.00 | 0.00 | | | 0.00 | |
| **Check Date: Jun 27, 2007** | | | | | | | | |
| 11360034 | Google Inc. | X | 0.00 | 0.00 | 200706 | | | |
| 11360035 | Google Inc. | X | 0.00 | 0.00 | 200706 | | | |
| 11360036 | Google Inc. | X | 0.00 | 0.00 | 200706 | | | |
| 11360037 | Google Inc. | X | 0.00 | 0.00 | 200706 | X | 0.00 | 200706 |
| 11360038 | Google Inc. | X | 0.00 | 0.00 | 200706 | | | |
| **Totals for Jun 27, 2007 :** | | | 0.00 | 0.00 | | | 0.00 | |
| **Check Date: Jun 29, 2007** | | | | | | | | |
| 006182 | Daily Herald | | 2,008.12 | 0.00 | 200706 | | | |
| 006183 | The News Press | | 2,529.99 | 0.00 | 200706 | | | |
| **Totals for Jun 29, 2007 :** | | | 4,538.11 | 0.00 | | | | |
| **Check Date: Jul 6, 2007** | | | | | | | | |
| 006184 | Liberty Suburban Chicago News | | 372.00 | 0.00 | 200707 | | | |
| 006185 | Newspaper National Network | | 531.32 | 0.00 | 200707 | | | |
| 006186 | Suburban Chicago Newspapers | | 3,458.10 | 0.00 | 200707 | | | |
| 006187 | The Telegraph | | 4,752.72 | 0.00 | 200707 | | | |
| 006188 | The Daily Journal | | 2,704.80 | 0.00 | 200707 | | | |

Database: MMN
Date From: Jan 1, 2007
Date To: Jul 25, 2007

# Check Register
## Order by Bank and Check Date

Jul 30, 2007
10:32:53 AM

Page: 27

| | | | | |
|---|---|---|---|---|
| 006189 | Valley Living | 550.00 | 0.00 | 200707 |

**Check Date:  Jul 6, 2007**

Totals for  Jul 6, 2007 :  12,368.94   0.00

| | | | | |
|---|---|---|---|---|
| 006190 | Strata Marketing, Inc. | 1,216.44 | 0.00 | 200707 |
| 006191 | TECHnacity | 2,800.00 | 0.00 | 200707 |
| 006192 | US Bank | 976.00 | 0.00 | 200707 |
| 006193 | Milwaukee Journal Sentinel | 1,810.03 | 0.00 | 200707 |

**Check Date:  Jul 9, 2007**

Totals for  Jul 9, 2007 :  6,802.47   0.00

| | | | | |
|---|---|---|---|---|
| 006194 | Fairfield Ledger | 225.02 | 0.00 | 200707 |
| 006195 | Television Food Network | 10,770.00 | 0.00 | 200707 |
| 006196 | PIC | 47,586.00 | 0.00 | 200707 |

**Check Date:  Jul 10, 2007**

Totals for  Jul 10, 2007 :  58,581.02   0.00

| | | | | |
|---|---|---|---|---|
| 006197 | Clear Channel Broadcasting | 680.00 | 0.00 | 200707 |
| 006198 | Lexington Herald Leader | 1,005.00 | 0.00 | 200707 |
| 006199 | Nations Restaurant News | 15,441.67 | 0.00 | 200707 |
| 006200 | Southern Connecticut News, Inc | 2,735.58 | 0.00 | 200707 |
| 006201 | WTKS-AM | 680.00 | 0.00 | 200707 |

**Check Date:  Jul 12, 2007**

Totals for  Jul 12, 2007 :  20,542.25   0.00

| | | | | |
|---|---|---|---|---|
| 006202 | Clear Channel Broadcasting | 680.00 | 0.00 | 200707 |

**Check Date:  Jul 13, 2007**

Totals for  Jul 13, 2007 :  680.00   0.00

**Check Date:  Jul 16, 2007**

## Check Register
### Order by Bank and Check Date

Database:  MMN

Date From: Jan 1, 2007
Date To: Jul 25, 2007

Jul 30, 2007
10:32:53 AM

Page: 28

| | | | | |
|---|---|---|---|---|
| 11360039 | KBLJ-AM | X | 0.00 | 0.00 | 200707 |
| | **Totals for  Jul 16, 2007** : | | 0.00 | 0.00 | |
| **Check Date:  Jul 17, 2007** | | | | | |
| 11360040 | KTHN-FM | X | 0.00 | 0.00 | 200707 |
| | **Totals for  Jul 17, 2007** : | | 0.00 | 0.00 | |
| **Check Date:  Jul 20, 2007** | | | | | |
| 0006203 | John Olson | | 479.47 | 0.00 | 200707 |
| | **Totals for  Jul 20, 2007** : | | 479.47 | 0.00 | |
| | *Totals for Bank  ckg* : | | *2,482,927.72* | *0.00* | *128,611.20* |

3

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

4

### 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Stahl Cowen Crowley, LLC 55 W. Monroe St., Suite 1200 Chicago, IL 60603 | August 1, 2007 Bank of Shorewood | $4,600.00 |

### 10. Other transfers

None ■ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| ADP | Payroll Account M4J.  Balance = 0 | July 2007 |

### 12. Safe deposit boxes

None ■ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

5

### 13. Setoffs

None
☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

NAME AND ADDRESS OF CREDITOR                    DATE OF SETOFF                    AMOUNT OF SETOFF

### 14. Property held for another person

None
☒

List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS OF OWNER          DESCRIPTION AND VALUE OF
PROPERTY                    LOCATION OF PROPERTY

### 15. Prior address of debtor

None
☒

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                              NAME USED                          DATES OF OCCUPANCY

### 16. Spouses and Former Spouses

None
☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☒

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

6

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**NAME AND ADDRESS OF**
**GOVERNMENTAL UNIT**                    **DOCKET NUMBER**                    **STATUS OR DISPOSITION**

### 18 . Nature, location and name of business

None
■    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOC. SEC. NO./ COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                    ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

**NAME AND ADDRESS**                                    **DATES SERVICES RENDERED**
**Bob Singer - Accountant**                              **2000 to Present**
**10 S. Riverside Plaza**
**Chicago, IL 60604**

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                    ADDRESS                              DATES SERVICES RENDERED

None ■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                          ADDRESS

None ■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                     DATE ISSUED

### 20. Inventories

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY        INVENTORY SUPERVISOR        DOLLAR AMOUNT OF INVENTORY
(Specify cost, market or other basis)

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY                NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
RECORDS

### 21. Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS             NATURE OF INTEREST            PERCENTAGE OF INTEREST

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Sandra M. House<br>456D E. North Water St.<br>Chicago, IL 60611 | Chairman/CEO | 85% |
| Daniel Greenberger<br>303 W. Erie, Ste. 400<br>Chicago, IL 60610 | | 7% |

### 22. Former partners, officers, directors and shareholders

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                   ADDRESS            DATE OF WITHDRAWAL

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS            TITLE            DATE OF TERMINATION

8

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☒    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ☒    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                 TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ☒    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                   TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____ 8/2/0 7 _____      Signature _____

                                    Sandra M. House
                                    President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## United States Bankruptcy Court
### Northern District of Illinois

In re  __Media Mix Net, Inc.__

Debtor(s)

Case No. _____

Chapter  __7__

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept.................................................... $ __4,600.00__

   Prior to the filing of this statement I have received..................................... $ __4,600.00__

   Balance Due................................................................................................. $ __0.00__

2. The source of the compensation paid to me was:

   ■ Debtor    ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ☐ Debtor    ■ Other (specify):    __Bank of Shorewood__

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]
      **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated: _____

**Scott N. Schreiber 06191042**
**Stahl Cowen Crowley, LLC**
**55 W. Monroe Street**
**Suite 1200**
**Chicago, IL 60603**
**312-641-0060  Fax: 312-641-6959**
**sschreiber@stahlcowen.com**

## United States Bankruptcy Court
### Northern District of Illinois

In re   __Media Mix Net, Inc.__

Debtor(s)

Case No. _____

Chapter   __7__

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____   **355**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   __8/2/07__

Sandra M. House/President
Signer/Title

A & E Television Networks
235 E. 45th St.
New York, NY 10017


ACF Today
180 Center Place Way
Lexington, KY 40588


Adams Outdoor Advertising
102 E. Badger Road
Madison, WI 53713


Advertising Checking Bureau
P.O. Box 1000
Dept. 288
Memphis, TN 38148-0288


AIG - Appalachian Underwriters, Inc
P.O. Box 1017
Clinton, TN 37717


Alexa E. Ganakos
1660 N. LaSalle Dr.
#3309
Chicago, IL 60614


Alissa Hunt
911 W. Dakin
Chicago, IL 60613


amNY
330 W. 34th St.
17th Floor
New York, NY 10001


Andrea J. Shore
216 Forestway Dr.
Deerfield, IL 60015


Back of the Yards Journal
1751 W. 47th
Chicago, IL 60609

Baltimore Examiner
400 E. Pratt St.
11th Floor
Baltimore, MD 21202

Barnes & Thornburg
Attn: David Edwards
One North Wacker Dr., Ste. 4400
Chicago, IL 60606

Barnes & Thornburg, LLP
1 N. Wacker, Ste. 4400
Chicago, IL 60606-2833

Barth Bennette
2050 W. Jackson
Apt. 304
Chicago, IL 60612

Batavia Park District Brochure
327 W. Wilson St.
Batavia, IL 60510

Beacon News

Beaufort Gazette
P.O. Box 399
Beaufort, SC 29901

Beaufort Memorial Hospital
955 Ribaut Road
Beaufort, SC 29902

Beaumont Enterprise
380 Main
P.O. Box 3071
Beaumont, TX 77704

Beermann Swerdlove
161 N. Clark, Ste. 2600
Chicago, IL 60601

Belleville News-Democrat
P.O. Box 427
Belleville, IL 62222-0427

Benefits Selling Magazine
Wiesner Publishing, LLC
Dept. 533
Denver, CO 80291-0533

Biography Channel

Bluefield Telegraph
P.O. Box 1599
Bluefield, WV 24701

Bluffton Breeze
18 Jason St.
Bluffton, SC 29910

Blufton Packet
10 Bucks Island Rd.
Bluffton, SC 29910

Blufton Today
818 Bay St., #10
Beaufort, SC 29902

Body + Soul
42 Pleasant St.
Watertown, MA 02472

Boone County Journal
1217 N. State St.
Belvidere, IL 61008

Boone County Shopper
112 Leonard Ct.
Belvidere, IL 61008

Californian
North County Times
P.O. Box 54358
Los Angeles, CA 90054-0358

Carey R. Garrison
2423 Hastings Ave.
Evanston, IL 60201


Carolina Parenting
2125 Southend Drive
Charlotte, NC 28203


Castrol
150 W. Warrenville Rd.
Mail Code 605-3W
Naperville, IL 60563


Catherine M. Spalding
10024 S. Damen Sve.
Chicago, IL 60643


CBS Outdoor-NJ
P.O. Box 33074
Newark, NJ 07188-0074


Centro
444 N. Wells St.
Chicago, IL 60610


CFHK-FM


CFO
253 Summer St.
Boston, MA 02210


CFPL-AM


CFPL-FM


CFQR-FM


Chad Bobren
11 Middlebury Ct.
Streamwood, IL 60107

Chain Leader


Charlotte Parent
Carolina Parenting
2125 Southend Dr.
Charlotte, NC 28203


Charter Media
P.O. Box 78876
Milwaukee, WI 53278


CHEZ-FM


CHFI-FM


Chicago Reader
11 E. Illinois St.
Chicago, IL 60611


Chicago Sun Times, Inc.
P.O. Box 1003
Tinley Park, IL 60477


Chicago Tribune
P.O. Box 8685
Chicago, IL 60680-8685


Chowan Herald


Christine Logan
3053 N. Clybourn
Unit 2
Chicago, IL 60618


CHUM-FM
1331 Yonge St.
Toronto, ON


CILQ-FM

CING-FM

CINW-AM

CISS-FM

CJDV-FM

CKBT-FM
305 King St. W
Kitchener, ON

CKBY-FM
2001 Thurston
Ottawa, ON

CKDK-FM

Clarion-Plainsman
PO Box 220
Richland, IA 52585

Comcast Chicago
8745 Higgins Rd., 4th Floor
Chicago, IL 60631

COSI
1751 Lake Cook Road
Deerfield, IL 60015

CourierNews

Daily Chronicle
1586 Barber Greene Rd.
Dekalb, IL 60115

Daily Gate City
P.O. Box 430
Keokuk, IA 52632


Daily Herald
Paddock Publications
P.O. Box 3204
Arlington Heights, IL 60006


Daily Herald NNN
12532 Collections Center Dr.
Chicago, IL 60693


Daily Southtown
Midwest Suburban Publishing
PO Box 757
Tinley Park, IL 60477-0757


Daniel Greenberger
303 W. Erie, Ste. 400
Chicago, IL 60610


Danielle Gray
7605 S. Kingston
Apt. 3A
Chicago, IL 60649


Darien News Review
Brooks Community Newspaper
542 Westport Ave.
Norwalk, CT 06850


Darlene Zuccarelli
10913 Avenue E
Chicago, IL 60617


David Deutsch
628 W Harrison St.
Unit 3
Oak Park, IL 60304


DC Express
1150 15th St.
Washington, DC 20071

Dean Rutter
725 Judson
Evanston, IL 60202


Delnor Community Health System
300 Randall Road
Geneva, IL 60134


DG Fast Channel, Inc.
250 First Avenue, Ste. 201
Needham Heights, MA 02494


Donna Kirchman
725 Judson
`Evanston, IL 60202


Dothan Eagle
P.O. Box 1125
Dothan, AL 36302


DuPont Current
5185 MacArthur Blvd. NW
Suite 102
Washington, DC 20016-0400


El Puente
P.O. Box 553
Goshen, IN 46527


Elburn Herald
123 n. Main St.
Elburn, IL 60119-9166


ESPN, Inc.
13039 Collection Center Dr.
Chicago, IL 60693


ESPN.com
ESPN, Inc. – Advertising Sales
13039 Collections Center Dr.
Chicago, IL 60693


Fairway Outdoor Advertising
P.O. Box 60125
Charlotte, NC 28260

Falls Church News Press
450 W. Broad St., Ste. 321
Falls Church, VA 22046


FastChannel Network, Inc.
PO Box 673378
Detroit, MI 48267


Food Arts
387 Park Avenue S., 8th Fl.
New York, NY 10016


FoodArts.com
Woodward Media
3023 N. Clark, Ste. 729
Chicago, IL 60657


FoodNetwork.com
75 Remittance Dr., Ste. 1257
Chicago, IL 60675-1257


FoodService Director
200 w. Jackson Blvd., Ste. 270
Chicago, IL 60601


Fox News Network Advertising
5715 Collection Center Dr.
Chicago, IL 60693


FX
File #55115
Los Angeles, CA 90074-5115


Gannett
444 N. Michigan Ave., Ste. 200
Chicago, IL 60611


Gasconade County Republican
106 E. Washington Ave.
Owensville, MO 65066


Gimbel Abrams & Singer
10 S. Riverside Plaza
Chicago, IL 60606

Great Neck Record


Greenhouse Communications
303 W. Erie, Ste. 400
Chicago, IL 60610


Hampton County Guardian
200 Lee Avenue
P.O. Box 625
Hampton, SC 29924


Hardeeville Today
2266 Boundary Street, Ste. 207
Beaufort, SC 29902


Hartford Courant
285 Broad St.
Hartford, CT 06116


Health Care Buyer
P.O. Box 18427
Greensboro, NC 27419


Health Insurance Underwriter
2000 N. 14th St., Ste. 450
Arlington, VA 22201


HGTV.com
P.O. Box 640916
Cincinnati, OH 45264-0916


Highland Park News
Newspaper National Network
500 N. Michigan, #2210
Chicago, IL 60611


Hilton Head Monthly
P.O. Box 5926
Hilton Head Island, SC 29938


Hilton Head Today
2266 Boundary St., Ste. 207
Beaufort, SC 29902

Home & Garden Television
9721 Sherrill Blvd.
Knoxville, TN 37932


Honolulu Advertiser
605 Kapiolani Blvd
Honolulu, HI 96813


HR Magazine
1800 Duke St.
Alexandria, VA 22314


Huntersville Herald
200 S. Old Statesville Rd.
Huntersville, NC 28078


ICI – Macco Adhesives
15885 West Sprague Rd
Strongsville, OH 44136


Illinois Department of Revenue
Bankruptcy Section, Level 7-425
100 W. Randolph St.
Chicago, IL 60601-3218


Illinois Secretary of State
Dept. of Business Service
501 S. 2nd St.
Springfield, IL 62756


iMakeNews Inc.
200 Fifth Ave.
Waltham, MA 02451


Insight Media/Peoria
3116 N. Dries Ln., Ste. 100
Peoria, IL 61604


Interactive Market System
PO Box 88991
Chicago, IL 60695-1991

Internal Revenue Service
P.O. Box 745
District Director
Chicago, IL 60690

Irish American News
7115 W. North Ave. #327
Oak Park, IL 60302

Jasper County Sun
P.O. Box 1030
Ridgeland, SC 29936

Jeffery W. Marden
545 W. Stratford Place
Chicago, IL 60657

Jennifer M. Kalchbrenner
1828 N. Burling
#2E
Chicago, IL 60614

Jennifer P. Rhodes
1645 W. School, #401
Chicago, IL 60657

Jewish Chronicle
1360 N. Prospect Ave.
Milwaukee, WI 53202

Joanne Evans
303 W. Erie St., Ste. 400
Chicago, IL 60610

Joanne M. Evans
217 N. Prospect
Park Ridge, IL 60068

Joe Scott

John E. Olson
4354 N. Kenmore
Chicago, IL 60613

John M. Greening Declaration of Tru
John M. Greening, Trustee
1747 Central
Wilmette, IL 60091


John Olson
303 W. Erie, Ste. 400
Chicago, IL 60610


Journal News
c/o BYNC
1751 W. 47th St.
Chicago, IL 60609


Kane County Chronicle


KARE TV
8811 Olson Memorial Highway
Andover, MN 55304


KATY FM
27450 Ynez Rd., Ste. 316
Temecula, CA 92591


KBLJ-AM
P.O. Box 485
La Junta, CO 81050


KCAU-TV
625 Douglas
Sioux City, IA 51101


KCRA TV
3 Television Circle
Sacramento, CA 95814


KDAF TV
8001 John Carpenter Freeway
Dallas, TX 75247


KEZK FM
3100 Market St.
Saint Louis, MO 63103

KFRG FM
27710 Jefferson Ave., Ste. 305
Temecula, CA 92590

KIHT FM
800 St. Louis Union Station
Saint Louis, MO 63103

Kimberly Crisanti
16840 Susan Ln.
Orland Park, IL 60467

KMOX AM
Bank One
PO Box 73758
Chicago, IL 60673-7758

KMPS FM
1000 Dexter Ave. N, Ste. 100
Seattle, WA 98109

KMSP TV
11358 Viking Dr.
Eden Prairie, MN 55344

KOIN TV
222 SW Columbia St.
Portland, OR 97201

KOOI FM
PO Box 7820
Tyler, TX 75711-7820

KOVR TV
2713 KOVR Dr.
West Sacramento, CA 95605

KPLZ FM
140 4th Ave. N, Ste. 340
Seattle, WA 98109

KPRC TV
8181 SW Freeway
PO Box 200930
Houston, TX 77216

KQMV FM
3650 131st Ave. SE, Ste. 550
Bellevue, WA 98006


Kristen M. Held
1421 W. Superior
Chicago, IL 60622


KRUF FM
PO Box 847545
Dallas, TX 75284-7545


KSAZ TV
5709 Collection Center Dr.
Chicago, IL 60693


KSHE FM
1193 Reliable Pkwy
Chicago, IL 60686-0011


KTHN FM
PO Box 485
La Junta, CO 81050


KTRZ FM
PO Box 808
Riverton, WY 82501


KTVK TV
5555 N 7th Ave.
Phoenix, AZ 85013


KWOR AM
1340 Radio Dr.
Worland, WY 82401


KWYW FM
PO Box 808
Riverton, WY 82501


KXKS FM

KYKY FM
25003 Network Place
Chicago, IL 60673-1250


Lakeshore Weekly
1001 Twelve Oaks Center Dr.
Wayzata, MN 55391


Lamar
PO Box 96030
Baton Rouge, LA 70896


LaRaza
PrensAmerica Corp
500 N. Michigan
Chicago, IL 60611


Liberty Suburban Chicago
1101 W. 31st St.
Downers Grove, IL 60515-5581


Low Country Monthly
52 New Orleans Rd.
3rd Floor
Hilton Head Island, SC 29928


Mailnet Services Direct Mail
800 Crescent Centre Drive
Suite 450
Franklin, TN 37067


Marion Chronicle Tribune
610 S. Adams St.
Delphi, IN 46923


Maritza I. Valle
2842 N. Campbell Ave.
Chicago, IL 60618


Marquette Bank
10000 W. 151st
Orland Park, IL 60462

Mary Krueger
5406 N. Lakewood Ave.
Chicago, IL 60622


Mediamark Research, Inc.
75 9th Ave., 5th Fl.
Attn: Accounts Receivable
New York, NY 10011


Melissa Mathey
2766 Bristol Dr.
Apt. 304
Lisle, IL 60532


Metro Philadelphia
30 S. 15th St., 9th Floor
Philadelphia, PA 19102


Miami Herald


Minneapolis Star Tribune


Monthly Insider
PO Box 51
Murrieta, CA 92564-0051


Morristown Record
800 Jefferson Rd.
Parsippany, NJ 07054


N. IL Real Estate Magazine
1244 State St., Ste. 351
Lemont, IL 60439


National Cinemedia
9110 E. Nichols Ave.
Englewood, CO 80112


National Pork Board
1776 NW 114th St.
Clive, IA 50325

Nations Restaurant News
Lebhar-Friedman
PO Box 533093
Atlanta, GA 30353-3093

Natural Health
444 N. Michigan Ave., #400
Chicago, IL 60611

Neighbors Newspaper
31566 Railroad Canyon Road
Sun City, CA 92587

NNN Barrington Courier Review
12532 Collections Center Dr.
Chicago, IL 60693

Northwest Herald

Orange Leader
3501 Turtle Creek Drive
Port Arthur, TX 77642

Outdoor Service
75 Remittance Drive
LB 3047
Chicago, IL 60675-3047

OXYGEN MEDIA
PO Box 1652
New York, NY 10008-1652

Pactiv
1900 W. Field Court
Lake Forest, IL 60045

PIC
PO Box 100544
ATTN: Marcia Newton
Atlanta, GA 30384-0544

Piedmont Parent
Carolina Parenting, Inc.
2125 Southend Dr.
Charlotte, NC 28203


Pink Magazine
PO Box 22521
Hilton Head Island, SC 29925


Pizza Today
MacFadden Protech, LLC
333 7th Ave.
New York, NY 10001


Plate
1415 N. Dayton St.
Chicago, IL 60622


Press & Standard
228 Washington St.
Walterboro, SC 29488


Progressive Grocer
Nielson Business Media, Inc.
PO box 88915
Chicago, IL 60695-1915


Restaurants & Institutions
Cahners Business Publications
2000 Clearwater Dr.
Oak Brook, IL 60523


Rich Products Corporation
One Robert Rich Way
Buffalo, NY 14213


Riverside Palaver
122 S. Main St.
Fairmount, IN 46928


Robert Burklow
303 W. Erie, Ste. 400
Chicago, IL 60610

Rockford Register Star
PO Box 439
Rockford, IL 61105


Rodale
33 E. Minor St.
Emmaus, PA 10898


Rolla Daily News
PO Box 808
101 W. 7th
Rolla, MO 65401


Ross S. Currie
3004 Monterey Lane
Wadsworth, IL 60083


Ruchi Chaudhari
3531 Timber Creek Lane
Naperville, IL 60565


Sandersville Progress
PO Box 431
Sandersville, GA 31082


Sandra M. House
456D E. North Water St.
Chicago, IL 60611


Sandra M. House
303 W. Erie, Ste. 400
Chicago, IL 60610


Schmidt Printing, Inc.
SDS 12-0832
PO Box 86
Minneapolis, MN 55486-0832


School Foodservice and Nutrition
700 S. Washington St.
Alexandria, VA 22314


Score WSCR

Scripps Network, Inc.


Seattle Weekly
1008 Western Ave. #300
Seattle, WA 98104


SI.com
303 E. Ohio, Ste. 2300
Chicago, IL 60611


Skirt Magazine
1700 Camden Rd., Ste. 101
Charlotte, NC 28203


Society for Human Res. Mgt.
1800 Duke St.
Alexandria, VA 22314


Sony Syndication
21872 Network Place
Chicago, IL 60673-1218


South Elgin Parks & Recreation
10 N. Water St.
South Elgin, IL 60177


Southeast Missourian
PO Box 699
301 Broadway
Cape Girardeau, MO 63702-0699


Sports Illustrated
303 E. Ohio, #2300
Chicago, IL 60611


SRDS
PO Box 88988
Chicago, IL 60695-1988


St. Charles Park District B
101 S. Second St.
Saint Charles, IL 60174

St. Francis Hospital & Health Cente
12935 S Gregory St.
Blue Island, IL 60406

St. Louis Post Dispatch
900 N. Tucker Blvd.
Saint Louis, MO 63101-1099

Standard Newspaper Chicago
South Suburban
615 S. Halsted
Chicago Heights, IL 60411

Star Newspaper

Stefanie Janec
1332 Gloucester Circle
Carol Stream, IL 60188

Stefanie Skinner
1416 N. Cleveland
Unit 1
Chicago, IL 60610

Stephanie Harris
512 W. Deming Place
#1E
Chicago, IL 60614

Steven Wiseman

Strata Marketing, Inc.
30 W. Monroe St., #1900
Chicago, IL 60603

STYLE
PO Box 60229
Los Angeles, CA 90060-0229

SunSations
Sun City Advertising
114 Sun City Lane
Okatie, SC 29909

Susan Annunzio
440 W. Superior
Chicago, IL 60610


Sycamore Journal


TECHnacity
141 W. Jackson, #850
Chicago, IL 60604


TECHnacity
Attn: Steve Josephs
141 W. Jackson, Ste. 1520
Chicago, IL 60604


Television Food Network
75 Remittance Dr., Ste. 1257
Chicago, IL 60675-1257


The Advertiser - Riverton
608 E. Pershing
Riverton, WY 82501


The Ann Arbor News


The Badger Herald
326 W. Gorham St.
Madison, WI 53703


The Banner
Collier County Publishing
P.O. Box 7009
Naples, FL 34101


The Beverly Review
TR Communications, Inc.
10546 S. Western Ave.
Chicago, IL 60643


The Bluffton City Sun
P.O. Box 2056
Bluffton, SC 29910

The Business Development Company
10 W. Schaumburg Road
Schaumburg, IL 60194


The Charlotte Observer
P.O. Box 32188
Charlotte, NC 28232-2188


The Charlotte Observer
Lake Norman Magazine
PO Box 70111
Charlotte, NC 28272


The Charlotte Observer
University City Magazine
PO Box 32188
Charlotte, NC 28232-2188


The Charlotte Post
P.O. Box 30144
Charlotte, NC 28230


The Chronicle
10 N. Washington
PO Box 450
Valparaiso, IN 46384


The Cradle
2049 Ridge Ave.
Evanston, IL 60201


The Daily Journal
1513 St. Joe Dr.
PO Box A
Park Hills, MO 63601


The Des Moines Register


The Hometown Directory
P.O. Box 448
Warrenton, GA 30828

The Island Packet
PO Box 2291
Raleigh, NC 27602-2291


The Lander Journal
PO Box 10
Lander, WY 82520


The List
1440 Dutch Valley Place, NE
Ste. 1000
Atlanta, GA 30324


The McDuffle Progress
101 Church St.
Thomson, GA 30824


The Missourian
14 W. Main St.
PO Box 336
Washington, MO 63090-0336


The Observer and Eccentric
Newspaper National Network
500 N. Michigan, #2210
Chicago, IL 60611


The Reston Connection
Newspaper National Network
500 N. Michigan, #2210
Chicago, IL 60611


The Riverton Ranger
PO Box 993
Riverton, WY 82501


The State News
435 E. Grand River Ave.
East Lansing, MI 48823


The Telegraph
111 E. Broadway
Alton, IL 62002

The Triangle-Drexel University
3141 Chestnut St.
3010 MacAlister Hall
Philadelphia, PA 19104


The Village Voice
PO Box 5645
New York, NY 10087-5645


The Villanovan
201 Dougherty hall
Villanova University
Villanova, PA 19085


The Weather Channel
PO Box 101535
Atlanta, GA 30392-1535


This Week at the Landings
PO Box 15005
Savannah, GA 31416


Thomas Hanson
303 W. Erie St., Ste. 400
Chicago, IL 60610


Time Warner Cable - Charlotte
316 E. Morehead St.
Charlotte, NC 28202


Time Warner Company
PO Box 532448
Atlanta, GA 30353-2448


TNS Media Intelligence
100 Park Avenue, 4th Floor
New York, NY 10017


Today's Charlotte Woman
5200 Park Rd., Ste. 111
Charlotte, NC 28209


Tom Hanson

Trading Partners Collaboration
51 Cragwood Rd., #201
South Plainfield, NJ 07080


Trista L. Pennington
16459 Ivy Lane
Plainfield, IL 60586


TVL TV


US Bank
PO Box 790408
Saint Louis, MO 63179


Vertis Media & Marketing
21 Corporate Drive
Clifton Park, NY 12065


Video Monitoring Services
PO Box 34618
Newark, NJ 07189-4618


Violeta Capeles
4329 N. Winchester
Chicago, IL 60613


Vision Integrated Graphics
6917 Eagle Way
Chicago, IL 60678


Voice of the Hill
5185 MacArthur Blvd NW
Suite 102
Washington, DC 20016-0400


WAEV FM
245 Alfred St.
Savannah, GA 31408


Washington Square News
7 E. 12th St.Ste. 800
New York, NY 10003

WATE TV
1306 Broadway NE
Knoxville, TN 37917


Watertown Daily Times
PO Box 140
West Bend, WI 53095


WAXN TV
1901 N Tryon St.
Charlotte, NC 28206


WBBM TV
21247 Network Place
Chicago, IL 60673-1225


WBEZ FM
848 E. Grand Ave.
Navy Pier
Chicago, IL 60611


WBTV-TV
PO Box 65696
Charlotte, NC 28265


WCCB TV
1 Television Place
Charlotte, NC 28205


WCNC TV
Dept AT 40484
Atlanta, GA 31192


Weber Stephen Products
200 E. Daniels Rd.
Palatine, IL 60067


WebMD
12186 Collections Center Dr.
Chicago, IL 60693


WEEK TV
2907 Springfield Rd.
East Peoria, IL 61611

Weiss Memorial Hospital
4646 N, Marine Dr., Ste. 1
Chicago, IL 60613

West Suburban Living Magazine
775 Church Rd.
PO Box 111
Elmhurst, IL 60126

WFAE FM
8801 JM Keynes Drive, Ste. 91
Charlotte, NC 28262

WFLD TV
205 N. Michigan Ave.
Chicago, IL 60601

WFMT FM
5400 N. St. Louis
Chicago, IL

WFMY TV
1615 Phillips Ave.
Greensboro, NC 27405

WFTV TV
490 E. South St.
Orlando, FL 32801

WGCI FM
3972 collection Center Dr.
Chicago, IL 60693

WGN AM
PO Box 98519
Chicago, IL 60693

WGZR FM

WHAJ FM

WIBA FM
2651 S. Fish Hatchery Rd.
Madison, WI 53711

Winston Salem Journal
418 N. Marshall St.
Winston Salem, NC 27101

Wisconsin State Journal

WJBK TV
16550 W .9 Mile
Southfield, MI 48075

WJZY TV
PO Box 60953
Charlotte, NC 28260

WKKT FM
801 Wood Ridge Center Dr.
Charlotte, NC 28217

WKQC FM
4015 Stuart Andrew Blvd.
Charlotte, NC 28217

WKTI FM
720 E. Capitol Dr.
Milwaukee, WI 53212

WKZL FM
192 E. St. Louis St.
Greensboro, NC 27409

WLNK FM
One Julian Price Pl.
Charlotte, NC 28208

WMAD FM
2651 S. Fish Hatchery Rd.
Madison, WI 53711

WMAG FM
2-B PAI Park
Greensboro, NC 27409

WMBD TV
3131 N. University
Peoria, IL 61604

WMYT TV
PO Box 60953
Charlotte, NC 28260

WNKS FM
PO Box 905664
Charlotte, NC 28290-5664

WNMX FM
5732 N. Tryon St.
Charlotte, NC 28213

Woodinville Weekly
PO Box 587
Woodinville, WA 98072

Workforce Management
Crain Communications, Inc.
1155 Gratiot Ave.
Detroit, MI 48207

WPWR TV
205 N. Michigan Ave.
Chicago, IL 60601

WQMG FM
7819 National Service Rd.
Greensboro, NC 27409

WRC TV
4001 Nebraska Ave., NW
Washington, DC 20016

WSOC FM
1520 South Blvd., Ste. 300
Charlotte, NC 28203

WSOC TV
PO Box 32849
Charlotte, NC 28232

WTHO FM
788 Cedar Rock Rd. NW
Thomson, GA 30824

WTKS AM
245 Alfred St.
Savannah, GA 31408

WTMJ AM

WTQR FM
2-Pai Park
Greensboro, NC 27409

WTTG TV
5151 Wisconsin Ave. NW
Washington, DC 20016

WTVJ TV
15000 SW 27th St.
Hollywood, FL 33027

WTVT TV
3213 Kennedy Blvd.
Tampa, FL 33609

WTWA AM
788 Cedar Rock Rd. NW
Thomson, GA 30824

WTXF TV
330 Market St.
Philadelphia, PA 19106

WWWB TV
PO Box 60953
Charlotte, NC 28260

WXII TV
700 Coliseum Dr.
Winston Salem, NC 27106

WXXM FM
2651 S. Fish Hatchery Rd.
Madison, WI 53711

WYKZ FM

WYZZ TV
3131 N. University
Peoria, IL 61604

WZZN FM
190 N. State
Chicago, IL 60601

Yahoo! Inc.
PO box 3003
Carol Stream, IL 60132-3003

Yoga Journal
475 Sansome St., Ste. 850
San Francisco, CA 94111

Yogi Times
3384 Robertson Place
Los Angeles, CA 90034

Yogi Times Business
3384 Robertson Place
Los Angeles, CA 90034

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Media Mix Net, Inc.**                                    Case No. _____

                              Debtor(s)            Chapter    **7** _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __**Media Mix Net, Inc.**__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Barnes & Thornburg, LLP**
**1 N. Wacker, Ste. 4400**
**Chicago, IL 60606-2833**

**Daniel Greenberger**
**303 W. Erie, Ste. 400**
**Chicago, IL 60610**

**Joanne Evans**
**303 W. Erie St., Ste. 400**
**Chicago, IL 60610**

**John E. Olson**
**4354 N. Kenmore**
**Chicago, IL 60613**

**John M. Greening Declaration of Tru**
**John M. Greening, Trustee**
**1747 Central**
**Wilmette, IL 60091**

**Kimberly Crisanti**
**16840 Susan Ln.**
**Orland Park, IL 60467**

**Robert Burklow**
**303 W. Erie, Ste. 400**
**Chicago, IL 60610**

**Sandra M. House**
**456D E. North Water St.**
**Chicago, IL 60611**

**TECHnacity**
**141 W. Jackson, #850**
**Chicago, IL 60604**

**The Business Development Company**
**10 W. Schaumburg Road**
**Schaumburg, IL 60194**

**Thomas Hanson**
**303 W. Erie St., Ste. 400**
**Chicago, IL 60610**

☐None [*Check if applicable*]

Date _____

**Scott N. Schreiber 06191042**

Signature of Attorney or Litigant

Counsel for   **Media Mix Net, Inc.**

**Stahl Cowen Crowley, LLC**

**55 W. Monroe Street**
**Suite 1200**
**Chicago, IL 60603**
**312-641-0060 Fax:312-641-6959**
**sschreiber@stahlcowen.com**